1                REPORTER'S RECORD

2            VOLUME 1 OF 44 VOLUMES

3        TRIAL COURT CAUSE NO. 07-CR-885-B

4   - - - - - - - - - - - - x
                       :

5  STATE OF TEXAS        :   IN THE DISTRICT COURT
                       :

6  VS                   :   138th JUDICIAL DISTRICT
                       :

7  MELISSA ELIZABETH LUCIO   :
                       :   CAMERON COUNTY, TEXAS

8   - - - - - - - - - - - - x

9                  MASTER INDEX

10

11  LISTING OF CHRONOLOGICAL AND ALPHABETICAL INDEXES   PAGES

12     1.   MASTER CHRONOLOGICAL  ------------------     2-45

13     2.   MASTER ALPHABETICAL-JURY EMPANELMENT ---    46-50

14     3.   MASTER ALPHABETICAL INDIVIDUAL VOIR DIRE -   51-53

15     4.   MASTER ALPHABETICAL JURY WITNESSES -------   54-55

16     5.   MASTER INDEX JURY TRIAL EXHIBITS ---------   56-58

17     6.   REPORTER'S CERTIFICATE --------------------     59

18

19

20                           **FILED IN**
                   **COURT OF CRIMINAL APPEALS**

21

22                       AUG 0 6 2009

23                   **Louise Pearson, Clerk**

24

25             ORIGINAL

Adelaido Flores, Jr.
Certified Shorthand Reporter

1                   MASTER CHRONOLOGICAL

2                        VOLUME 2

3                     CHRONOLOGICAL INDEX

4     5/22/07                                PAGE     VOL

5

6     Gen. Announcemts.                       3        2

7

8     Brief Pause/Proceedings                 3        2

9

10    Deft. Pleads Not Guilty                 5        2

11

12    Court Sets Pretrial & Trial             6        2

13

14    State To Prepare Order                  7        2

15

16    Adjournment                             7        2

17

18    Certificate of Court Reporter           8        2

19

20

21

22

23

24

25

3

| | | PAGE | VOL |
|---|---|---|---|
| 1 | VOLUME 3 | | |
| 2 | PRETRIAL NO. 1 | | |
| 3 | JUNE 28, 2007 | PAGE | VOL |
| 4 | Motion for Product./Defense | 4 | 3 |
| 5 | Appointment of Co-Counsel | 6 | 3 |
| 6 | Court's Order on M/F/Product. | 7 | 3 |
| 7 | Mot. For Discovery/Defense | 11 | 3 |
| 8 | Court's Ruling/Discovery | 11 | 3 |
| 9 | State's Notice/Death Penalty | 12 | 3 |
| 10 | Adjournment | 13 | 3 |
| | Certificate of Court Reporter | 14 | 3 |
| 11 | VOLUME 4 | | |
| 12 | CHRONOLOGICAL INDEX | | |
| 13 | 8/03/07 | PAGE | VOL |
| 14 | | | |
| 15 | Defense Atty. Appears | 4 | 4 |
| 16 | | | |
| 17 | Court Sets Pretrial Date | 5 | 4 |
| 18 | | | |
| 19 | Court Setting Status Date | 5 | 4 |
| 20 | | | |
| 21 | Adjournment | 6 | 4 |
| 22 | | | |
| 23 | Adjournment | 7 | 4 |
| 24 | | | |
| 25 | Certificate of Court Reporter | 7 | 4 |

Adelaido Flores, Jr.
Certified Shorthand Reporter

4

```
1                      VOLUME 5
2                  CHRONOLOGICAL INDEX
3    8/17/07                              PAGE    VOL
4
5    Court Held (In Chambers Conference)    3      5
6
7    Court Reset Case for 8/31/07.          3      5
8
9    Adjournment                            3      5
10
11   Certificate of Court Reporter          4      5
12                      VOLUME 6
13                  CHRONOLOGICAL INDEX
14   9/07/07                              PAGE    VOL
15
16   Discuss./CPS Docum.                    3      6
17
18   Defense Response                       4      6
19
20   Adjournment                            5      6
21
22   Certificate of Court Reporter          6      6
23
24
25
```

Adelaido Flores, Jr.
Certified Shorthand Reporter

VOLUME 7

**PRETRIAL HEARING NO. 5**

| **10/05/07** | | | | | **PAGE** | **VOL** |
|---|---|---|---|---|---|---|
| NAME | DX | CX | RDX | RCX | VDX | VOL |
| Status Hearing | | | | | 4 | 7 |
| State's Response to CPS Record Production | | | | | 5 | 7 |
| Adjournment | | | | | 5 | 7 |
| Certificate of Court Reporter | | | | | 6 | 7 |

6

| | | PAGE | VOL |
|---|---|---|---|
| 1 | VOLUME 8 | | |
| 2 | PRETRIAL HEARING NO. 6 | | |
| 3 | 11/02/07 | PAGE | VOL |
| 4 | | | |
| 5 | Defendant not Present | 3 | 8 |
| 6 | | | |
| 7 | Discussion/Farley | 3 | 8 |
| 8 | | | |
| 9 | Adjournment | 4 | 8 |
| 10 | Certificate of court reporter | 5 | 8 |
| 11 | VOLUME 9 | | |
| 12 | PRETRIAL HEARING NO. 7 | | |
| 13 | 11/21/07 | PAGE | VOL |
| 14 | | | |
| 15 | Defendant present | 3 | 9 |
| 16 | | | |
| 17 | Court Inquires/Status | 3 | 9 |
| 18 | | | |
| 19 | Discussion:  Defense Experts | 3 | 9 |
| 20 | | | |
| 21 | Atty./Difficulty w/Deft. | 4 | 9 |
| 22 | | | |
| 23 | Court Speaks w/Deft. | 4 | 9 |
| 24 | | | |
| 25 | Expert Reports/11/30/07 | 6 | 9 |

Adelaido Flores, Jr.
Certified Shorthand Reporter

7

1                        VOLUME 10

2                      PRETRIAL NO. 8

3      1/30/08                              PAGE    VOL

4

5      Discussion: Experts                   3      10

6

7      State's Response                      4      10

8

9      Def/Requests Time                     5      10

10

11     State Requests/Spec. Venire           6      10

12

13     Court Sets P/T Date                   7      10

14

15     Discussion: CPS records              10      10

16

17     Adjournment                          11      10

18

19     Certificate of Court Reporter        12      10

20

21

22

23

24

25

Adelaido Flores, Jr.
Certified Shorthand Reporter

```
 1                        VOLUME 11

 2                      PRETRIAL NO. 9

 3      5/22/08                              PAGE    VOL

 4

 5      General Announcements                  3     11

 6

 7      Discussion: Discovery                  4     11

 8

 9      Discussion:  Criminal Records          6     11

10

11      Discussion: Phys. Evd.                 6     11

12

13      Court's ruling                         7     11

14

15      Discussion: CPS Cases                 10     11

16

17      Discussion: Co-Deft.                  12     11

18

19      Discussion: Deft's Mots.              15     11

20

21      Discuss./Dr. Kuri                     15     11

22

23      Adjournment                           18     11

24

25      Certificate of Court Reporter         19     11
```

Adelaido Flores, Jr.
Certified Shorthand Reporter

```
 1                        VOLUME 12

 2                   CHRONOLOGICAL INDEX

 3    5/23/08                            PAGE    VOL

 4

 5    Discuss./Experts                     3     12

 6

 7    Discuss./Questionnaires              4     12

 8

 9    Discuss./Experts                     4     12

10

11    State Objects/Kuri                   5     12

12

13    Discuss./Berry case                 10     12

14

15    State's Response                    10     12

16

17    Adjournment                         12     12

18

19    Certificate of Court Reporter       13     12

20

21

22

23

24

25
```

Adelaido Flores, Jr.
Certified Shorthand Reporter

```
 1                        VOLUME 13

 2            CHRONOLOGICAL INDEX - PRETRIAL NO. 11

 3    5/27/08                              PAGE    VOL

 4

 5    Discuss.:Kuri                          3      13

 6

 7    State's Response                       3      13

 8

 9    Court's Ruling                         3      13

10

11    Discuss./705 (b)                       4      13

12

13    DEFENDANT'S WITNESSES:

14    NAME              DX   CX   RDX   RCX   VDX    VOL

15    Norma G. Villanueva    7
      14     13
16

17    Adjournment                           14      13

18

19    Certificate of Court Reporter        15      13

20

21

22

23

24

25
```

Adelaido Flores, Jr.
Certified Shorthand Reporter

```
 1
 2                              VOLUME 14
 3                           JURY EMPANELMENT
 4    5/28/09                                      PAGE    VOL
 5
 6    Pledge of Allegiance                           3     14
 7
 8    Panel Sworn                                    3     14
 9
10    Court Covers Exemptions                        5     14
11
12    Discuss./Mot. Limine                          11     14
13
14    Examination by the Court
15    NAME                   DX   CX   RDX   RCX   VDX    VOL
16    Fernando Narjal                               12     14
      Ashley Garza                                  13     14
17    Mari Cabriales                                15     14
      Jessica Dominguez                             15     14
18    Vallarie Dillon                               17     14
      Duane Mishler                                 17     14
19    Francisco Rodriguez                           18     14
      Mari Saladero                                 19     14
20    Donna Del Fonner                              21     14
      Ken Soles                                     23     14
21    Maria Longoria                                24     14
      Jaime Capetillo                               25     14
22    Jennifer Wroten                               27     14
      Janet Cortez                                  29     14
23    Juanita Hernandez                             30     14
      Mari Cabriales                                31     14
24    Alicia Aguilar                                31     14
      Maria Sanchez                                 33     14
25    Robert Tamayo                                 34     14
      Justin Fisher                                 36     14
```

Adelaido Flores, Jr.
Certified Shorthand Reporter

| | | |
|---|---|---|
| 1 | David Guest | 37 | 14 |
| | Carolina Castillo | 38 | 14 |
| 2 | Consuelo James | 39 | 14 |
| | Maria Rodriguez | 40 | 14 |
| 3 | Aida Castillo | 41 | 14 |
| | John Randolph | 43 | 14 |
| 4 | Jeffrey Gowen | 45 | 14 |
| | Ernest Castillo | 46 | 14 |
| 5 | David Cavazos | 47 | 14 |
| | Michelle Hariston | 48 | 14 |
| 6 | Evana Juarez | 49 | 14 |
| | Eileen Anderson | 52 | 14 |
| 7 | | | |
| 8 | Objection/P. Juror Excused | 54 | 14 |
| 9 | Rosa Rodriguez | 54 | 14 |
| | Carlos Ramirez | 56 | 14 |
| 10 | Rosa Garcia | 58 | 14 |
| | Veronica Rodriguez | 59 | 14 |
| 11 | Irma Velasquez | 61 | 14 |
| | Liliana Chavez | 62 | 14 |
| 12 | Guadalupe Garza | 63 | 14 |
| | Sally Smith | 65 | 14 |
| 13 | Victor Dias | 65 | 14 |
| | Jennifer McNabb | 69 | 14 |
| 14 | Donald Wiles | 70 | 14 |
| | Remo Saccani | 71 | 14 |
| 15 | Brenda De La Rosa | 73 | 14 |
| | Norma Jimenez | 75 | 14 |
| 16 | Elvia Atkinson | 77 | 14 |
| | Norma Gonzales | 80 | 14 |
| 17 | Santiago Robles | 81 | 14 |
| | Maria Perez | 82 | 14 |
| 18 | Maria V. Perez | 82 | 14 |
| | Sandra Gonzalez | 83 | 14 |
| 19 | Maria Moreno | 84 | 14 |
| | Juan Cantu | 85 | 14 |
| 20 | Erica Garcia | 85 | 14 |
| | Hector Rivera | 88 | 14 |
| 21 | Alberto Reyes | 89 | 14 |
| | Norma Esquivel | 92 | 14 |
| 22 | Elsa Rodriguez | 94 | 14 |
| | Alicia Aguilar | 96 | 14 |
| 23 | Deyanira Lopez | 97 | 14 |
| | Eva Gutierrez | 98 | 14 |
| 24 | Maria Barrera | 99 | 14 |
| | Blanca Gomez | 100 | 14 |
| 25 | Tomas Flores | 102 | 14 |
| | Janet De La Fuente | 104 | 14 |

| | | | |
|---|---|---|---|
| 1 | Larry Neblett | 106 | 14 |
| | Rosalinda Garcia | 107 | 14 |
| 2 | Elva Alvarado | 108 | 14 |
| | Rebecca Reyes | 109 | 14 |
| 3 | Cynthia Cruz | 111 | 14 |
| | Aida Gamez | 112 | 14 |
| 4 | Jessica Zamora | 112 | 14 |
| | Reynaldo Cantu | 114 | 14 |
| 5 | Blanca Rodriguez | 115 | 14 |
| | Agapita Garcia | 116 | 14 |
| 6 | Anna Singlaterry | 117 | 14 |
| | Laura Solis | 119 | 14 |
| 7 | Yurytzy Ruiz | 120 | 14 |
| | Adolfo Gomez | 121 | 14 |
| 8 | Maria Hinojosa | 123 | 14 |
| | Gil Matthews | 125 | 14 |
| 9 | Doris Baca | 127 | 14 |
| | Deanna Hinojosa | 128 | 14 |
| 10 | Diane Nichols | 130 | 14 |
| | Michael Leal | 131 | 14 |
| 11 | Julia Schiff | 132 | 14 |
| | Sara Iracheta | 133 | 14 |
| 12 | Reynaldo Limon | 134 | 14 |
| | Samantha Perez | 135 | 14 |
| 13 | Maria Medina | 136 | 14 |
| | Raquel Hinojosa | 137 | 14 |
| 14 | Jesus Robles | 139 | 14 |
| | Iris Casanova | 140 | 14 |
| 15 | Noe Gracia | 141 | 14 |
| | Elizabeth Sierra | 143 | 14 |
| 16 | Gabriela Maldonado | 144 | 14 |
| | Roberto Chapa | 145 | 14 |
| 17 | Vicente Torres | 146 | 14 |
| | Dane Stanage | 150 | 14 |
| 18 | Brandon Haecke | 151 | 14 |
| | Jessica Zamora | 152 | 14 |
| 19 | Nora Rosales | 153 | 14 |
| | Ricardo Ibarra | 154 | 14 |
| 20 | Guadalupe Garcia | 156 | 14 |
| | Juan Campos | 157 | 14 |
| 21 | Michelle Hubbard | 159 | 14 |
| | Livia Brown | 160 | 14 |
| 22 | Michelle Hubbard | 162 | 14 |
| | Maria Torres | 162 | 14 |
| 23 | Janett Spearman | 164 | 14 |
| | Robert Brown | 164 | 14 |
| 24 | Maria Barbosa | 165 | 14 |
| | Manuel Cruz | 166 | 14 |
| 25 | Michelle Garza | 168 | 14 |
| | Roxanne Silva | 168 | 14 |

14

| # | Name | Page | Line |
|---|------|------|------|
| 1 | Tomas Guajardo | 169 | 14 |
|   | Jenny De Leon | 170 | 14 |
| 2 | Susan Smith | 170 | 14 |
|   | Denise Beauchemin | 171 | 14 |
| 3 | Carlos Rodriguez | 172 | 14 |
|   | Miriam Leija | 173 | 14 |
| 4 | Gerardo Lucio | 175 | 14 |
|   | Christina Garcia | 178 | 14 |
| 5 | Edith Ledesma | 179 | 14 |
|   | Madeline Luaces | 180 | 14 |
| 6 | Agustin Gonzalez | 182 | 14 |
|   | Gilberto Diaz | 183 | 14 |
| 7 | Rosa De La Cruz | 183 | 14 |
|   | Diane Rodriguez | 184 | 14 |
| 8 | Maria Whittemore | 186 | 14 |
|   | Debra Saldana | 187 | 14 |
| 9 | Roberta Morgan | 188 | 14 |
|   | Bertha Campos | 189 | 14 |
| 10 | Joseph Bressler | 191 | 14 |
|   | Elvia Flores | 192 | 14 |
| 11 | Deborah Izeta | 193 | 14 |
|   | Carmen Silva | 194 | 14 |
| 12 | Ruby Berlanga | 195 | 14 |
|   | Maria E. Ramirez | 197 | 14 |
| 13 | Virginia Athey | 198 | 14 |
|   | Roland Cadena | 199 | 14 |
| 14 | Eric Estrada | 200 | 14 |
|   | Leticia Reyna | 201 | 14 |
| 15 | Bob Mayfield | 202 | 14 |
|   | Veronica Martinez | 203 | 14 |
| 16 | Dominga Salazar | 204 | 14 |
|   | Victoria Martinez | 206 | 14 |
| 17 | Guadalupe Arredondo | 207 | 14 |
|   | Charles Wuensche | 208 | 14 |
| 18 | Ana Saavedra | 209 | 14 |
|   | Jessica Tetreau | 210 | 14 |
| 19 | Henry Hollingsworth | 211 | 14 |
|   | Patricia Alarcon | 212 | 14 |
| 20 | Kevin Crosby | 215 | 14 |
|   | Zachary Goodrich | 216 | 14 |
| 21 | Reynaldo Sanchez | 217 | 14 |
|   | John Hoke | 219 | 14 |
| 22 | Rozanne Diaz | 221 | 14 |
|   | Mark Judd | 222 | 14 |
| 23 | William Elliff | 224 | 14 |
|   | Erica Lopez | 225 | 14 |
| 24 | Nancy Salinas | 226 | 14 |
|   | Jenny Anzaldua | 227 | 14 |
| 25 | John Todd | 229 | 14 |
|   | Aida Garcia | 230 | 14 |

15

```
 1   Norma Rodriguez                            231    14
     Carmela Petraitis                          232    14
 2   Antonia Campbell                           234    14
     Rodney Huff                                235    14
 3   Maria T. Cantu                             236    14
     Jaime Capetillo                            240    14
 4

 5   Discuss./in re: PM Capetillo               242    14

 6

 7   Defendant Objects                          242    14

 8

 9   General Voir Dire                          249    14

10

11   Court Reads Reasonable Doubt Definition    251    14

12   Irma Corker                                254    14
     Sandra Rodriguez                           256    14
13

14   Court Reads State's Witness List           260    14

15   Maria Cruz                                 262    14
     Arturo Gonzalez                            264    14
16   Reynaldo Limon                             266    14
     Brandon Haeke                              269    14
17   Rosa Cruz                                  273    14
     Delia Contreras                            277    14
18   Yolanda Torres                             280    14
     Cynthia Vargas                             281    14
19

20   Defense Witnesses Read by Court            282    14

21

22   Jurors who Know Def. Witnesses             284    14

23   Lisa Rios                                  285    14
     Daniel Villalon                            287    14
24   Debra Canales                              291    14
     Laura Rosales                              293    14
25   Olga Ramirez                               295    14
     Rosita Leal                                296    14
```

16

| | | |
|---|---|---|
| 1 | Peter Lounsbery | 300 | 14 |
| | Anibel Cestero | 304 | 14 |
| 2 | Erminio Cruz | 305 | 14 |
| | Reynaldo Cantu | 307 | 14 |
| 3 | Blanca Gomez | 308 | 14 |
| | Maria Cruz | 310 | 14 |
| 4 | Alejandria Ortiz | 311 | 14 |
| | Reymundo Garcia | 313 | 14 |
| 5 | Maria Martinez | 314 | 14 |
| | Patricia Sorrels | 315 | 14 |
| 6 | Blake Hubbard | 316 | 14 |
| | Reynaldo Sanchez | 318 | 14 |
| 7 | Maria Atkinson | 321 | 14 |
| | Manuel Velasquez | 322 | 14 |
| 8 | Janett Spearman | 323 | 14 |
| | Nancy Ramirez | 324 | 14 |
| 9 | Rogenna Robinson | 325 | 14 |
| | Brandon Haecke | 326 | 14 |
| 10 | Roberto Hinojosa | 327 | 14 |
| | Rosa Hinojosa | 329 | 14 |
| 11 | Jaime Gomez | 330 | 14 |
| | Jose Fiscal | 331 | 14 |
| 12 | Jose Reyes | 332 | 14 |
| | Selena Hernandez | 333 | 14 |
| 13 | Alberto Reyes | 334 | 14 |
| | Victor Olvera | 335 | 14 |
| 14 | Lucia Cardenas | 337 | 14 |
| | Cynthia Cruz | 338 | 14 |
| 15 | Daniel Villalon | 339 | 14 |
| | Roy Duncan | 340 | 14 |
| 16 | Roberto Hinojosa | 341 | 14 |
| | John Randolph | 343 | 14 |
| 17 | Pedro Cadena | 344 | 14 |
| | Marino Degorostiza | 346 | 14 |
| 18 | Marlo Matz | 348 | 14 |
| | Yurytzy Ruiz | 349 | 14 |
| 19 | Julia Schiff | 350 | 14 |
| | Noe Gracia | 352 | 14 |
| 20 | Adolfo Gamez | 353 | 14 |
| | Larry Neblett | 355 | 14 |
| 21 | Raquel Hinojosa | 356 | 14 |
| | Miriam Leija | 357 | 14 |
| 22 | Rolando Martinez | 358 | 14 |
| | Johnny Galvan | 361 | 14 |
| 23 | Jesus Jalomo | 362 | 14 |
| | Jose Guerrero | 363 | 14 |
| 24 | Leslie Sanchez | 365 | 14 |
| | John Todd | 366 | 14 |
| 25 | Mario Saavedra | 368 | 14 |
| | Susan Smith-Lingo | 369 | 14 |

17

```
 1    Manuel Flores                        370    14
      Paul Chapman                         371    14
 2    Julio Colunga                        372    14
      Juan Garcia                          373    14
 3    Martha Atkinson                      374    14

 4    Adjournment                          378    14

 5

 6    Certificate of Court Reporter    .   379    14

 7

 8

 9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

```
 1                         VOLUME 15

 2              INVIDUAL VOIR DIRE - DAY ONE

 3      6/02/08                              PAGE    VOL

 4
```

| | PAGE | VOL |
|---|---|---|
| Defendant Not Present | 4 | 15 |
| State's Mot. Dismiss | 4 | 15 |
| State's Mot./Strike Panel | 5 | 15 |
| Deft's Response | 6 | 15 |
| Defendant Present | 7 | 15 |
| Defendant's Response | 8 | 15 |
| Court's Response | 8 | 15 |
| State's Response | 8 | 15 |
| Defendant's Response | 9 | 15 |
| Court's Ruling | 11 | 15 |
| Court's Ruling | 13 | 15 |
| Discuss./Mot. Limine | 14 | 15 |
| Ruling-Mot. in Limine | 14 | 15 |
| Discuss. Criminal Records/Witnesses | 15 | 15 |
| Deft's Discuss./CPS Records | 16 | 15 |
| Ruling/CPS Records | 16 | 15 |
| Further Ruling/CPS | 17 | 15 |
| Deft's Mot./New Photos | 18 | 15 |
| Further Ruling/New Pictures | 18 | 15 |
| Instructions by the Court | 19 | 15 |

19

```
 1                      VOLUME 15

 2                 CHRONOLOGICAL INDEX

 3    6/02/08                          PAGE    VOL

 4    Discuss./Reasonable Doubt Issue   178    15

 5    Adjournment                       223    15

 6    Certificate of Court Reporter     224    15

 7

 8    NAME                    STATE   DEFENSE   VOL

 9    Jorge Sandoval, Jr.      21       44      15

10    State Objects to Deft's Question   47     15
      Jorge Sandoval, Jr.     59               15
11
      Defense Exercise PC#1              63     15
12    Teresa M. Mason         66        87      15

13    State Objects to Question          90     15

14    Court's Ruling: Objection          91     15

15    PM Excused by Agreement            98     15

16    Instructions by the Court          98     15
      Julian Castillo        101               15
17
      PM Castillo Excused for Cause     105     15
18    Erica Lopez            109               15

19    PM Lopez Excused/Agreed           123     15
      Yolanda Torres         127               15
20
      PM Torres Excused/Agreed          129     15
21    C.M. Conway            133        155     15

22    Deft's Challenge Granted          169     15
      Donald R. Wiles        174               15
23
      PM Wiles Excused by Agreement     177     15
24    Patricia Salinas       182        210     15
      Sandoval, Jorge Jr.     21        44      15
25
```

```
 1                    VOLUME 16

 2          INDIVIDUAL VOIR DIRE - DAY 2

 3   6/03/08                      PAGE   VOL

 4   State Tenders Photos             3 .  16    .

 5   NAME                  STATE   DEFENSE   VOL

 6   Erminio Cruz            7       22       16
     Luis De La Garza       39       61       16
 7
     State's Challenge/Granted       71       16
 8
     Defense Objects to Court's Voir Dire  71   16
 9   Christopher Champion   76       90       16
     Diana Parras          104      108       16
10   Forrest Walker        116      129       16
     Eric Villarreal       143      158       16
11   Juror No. 1/Cruz                32       16

12   State Objections to Question     92      16

13   State's Motion/Granted           98      16

14   State's PC Granted/PM Champion  100      16

15

16   State's PC Granted/Parras       109      16

17

18   Agreed Strike/Saavedra          111      16

19

20   Agreed Strike/Huff              111      16

21   State Exercises PS/Walker       137      16

22   Defendant's PC Granted/Villlarreal 175   16

23   Adjournment                     175      16

24

25   Certificate of Court Reporter   176      16
```

| 1  | VOLUME 17 | | | |
| 2  | INDIVIDUAL VOIR DIRE - DAY 3 | | | |
| 3  | 6/04/08 | | PAGE | VOL |
| 4  | Defendant Present | | 3 | 17 |
| 5  | NAME | STATE | DEFENSE | VOL |
| 6  | Joe Garza | 7 | 10 | 17 |
| 7  | State's PC Granted/Garza | | 14 | 17 |
|    | Donald Brotzman | 19 | 24 | 17 |
| 8  | Donald Brotzman | 29 | | 17 |
|    | Pablo Mata | 38 | 54 | 17 |
| 9  | Emma Gonzalez | 68 | 85 | 17 |
|    | Emma Gonzalez | 100 | | 17 |
| 10 | | | | |
|    | Defendant Present | | 107 | 17 |
| 11 | Ambroisa Cabriales | 111 | | 17 |
| 12 | Agreed Strike/Cabriales | | 117 | 17 |
|    | William Elliff | 121 | | 17 |
| 13 | Juan Campos | 130 | | 17 |
|    | Leticia Reyna | 138 | 147 | 17 |
| 14 | | | | |
| 15 | Defense Objects | | 14 | 17 |
| 16 | | | | |
| 17 | State's PC Granted/Brotzman | | 33 | 17 |
| 18 | | | | |
| 19 | Juror No. 2/Mata | | 61 | 17 |
| 20 | | | | |
| 21 | Discuss./Record/Juror 2 | | 63 | 17 |
| 22 | | | | |
| 23 | Defense Objects/Court's Question | | 92 | 17 |
| 24 | | | | |
| 25 | State Exercises 2nd PS/Gonzalez | | 103 | 17 |

1

2    Juror No. 2 Mata/Struck                    106    17

3

4    Agreed Strike/Elliff                       125    17

5

6    Agreed Strike/Campos                       133    17

7

8    Defendant Exercises 2nd PS/Reyna           160    17

9

10   Adjournment                                161    17

11

12   Certificate of Court Reporter             162    17

13

14

15

16

17

18

19

20

21

22

23

24

25

```
 1                         VOLUME 18

 2              INDIVIDUAL VOIR DIRE - DAY 4

 3    6/05/08
      NAME                  STATE    DEFENSE    VOL
 4
      Irma Navarro             9        21       18
 5    Roberta Morgan          40        52       18
      Fernando Perez          60        72       18
 6    Alejandro Saldivar      83        97       18

 7    Juror No. 4/Saldivar             102       18
      Christopher Camacho    109       122       18
 8    Guadalupe Jimenez      131       152       18

 9    PM Alvear Excused/Agreed         161       18
      Nancy Galvan           166       190       18
10    Anna Aguilar           206       218       18

11    State Objects/Question           226       18
      Leonel Zuniga          242       255       18
12
      Questions by Court/Zuniga        263       18
13
      Defense Exercises 4th PS/Zuniga  266       18
14

15

16    Discussing Jurors 39 & 40          3       18

17

18    Juror No. 2/Navarro               34       18

19

20    Defendant Exercises 3rd PS/Morgan 54       18

21

22    Juror No. 3/Perez                 76       18

23

24    Agreed Strike/Camacho            125       18

25
```

24

1   State Exercises 3rd PS                      159      18

2

3   State Exercises 4th PS/Galvan               201      18

4

5   Defense PC Granted/Aguilar                  237      18

6

7   Certificate of Court Reporter              268      18

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Adelaido Flores, Jr.
Certified Shorthand Reporter

25

```
1                          VOLUME 19

2               INDIVIDUAL VOIR DIRE - DAY 5

3    6/06/08                              PAGE    VOL

4
     NAME                       STATE    DEFENSE   VOL
5
     Sylvia Garcia                 8        24      19
6    Alonzo Najera                34        52      19

7    Court Asks Question/Najera             66      19
     Bertha Campos                76        80      19
8
     State's PC Granted/Campos              85      19
9    Neil Robertson               91       117      19

10   State Exercises 5th PS/Robertson      119      19
     Johnny Galvan               125       144      19
11   Diana Rodriguez             155                19

12   Defense Exercises 5th PS/Garcia        29      19

13

14   Deft's PC Granted/Najera               69      19

15

16   Defendant Objects/Question            112      19

17

18   Court's Ruling/Sustained              112      19

19

20   Juror No. 5/Galvan                    149      19

21

22   PM Rodriguez/Agreed Strike            159      19

23

24   Adjournment                           159      19

25   Certificate of Court Reporter         160      19
```

Adelaido Flores, Jr.
Certified Shorthand Reporter

```
 1
 2                       VOLUME 20
 3              INDIVIDUAL VOIR DIRE - DAY 6
 4    6/09/0
      NAME                    STATE    DEFENSE    VOL
 5
      Melissa Quintanilla        7        22        20
 6
      Juror No. 6/Quintanilla             25        20
 7    Leonardo Rivera           32        52        20
      Esperanza Fuentes         62        80        20
 8    Roger Brown               89       107        20
 9    Agreed Strike/PM Brown             111        20
      Pedro Cadena             115       131        20
10    Donald Jones             140                  20
      Alexandria Garza         149                  20
11
12    Further Instructions by the Court    54        20
13
14    State Exercises 6th PS/Rivera        56        20
15
16    Defendant Exercises 6th PS/Fuentes   84        20
17
18    Agreed Strike/PM Cadena             134        20
19
20    Agreed Strike/PM Jones              142        20
21
22    Agreed Strike/PM Garza              167        20
23
24    Adjournment                         168        20
25    Certificate of Court Reporter       169        20
```

Adelaido Flores, Jr.
Certified Shorthand Reporter

```
1                          VOLUME 21

2              INDIVIDUAL VOIR DIRE - DAY 7

3    6/10/08

4    Defendant Present                         3      21

5    Discuss./Schedule of Jurors              4      21

6    NAME                       STATE   DEFENSE   VOL

7    Ernestina Espinoza          11       32      21
     Jose Mares                  49       58      21
8
     Further Instructions by Court/Mares      64      21
9
     State's PC Granted/Mares             68      21
10   Karen Smith                 73       89      21

11   Agreed Strike/Smith                  94      21
     Jose Galvan                102      118      21
12
     Defendant Present                   121      21
13   Olivia Castillo            125      139      21

14   Defendant Exercises 7th PS/Castillo  145      21
     Rosaena De Leon            151      170      21
15
     Juror No. 8/De Leon                 176      21
16   Yolanda Trevino            182      202      21

17   State's Challenge Granted/Trevino    219      21
     Juan Cantu                 224      244      21
18
     Defendant's PC Granted/Cantu        248      21
19   Belinda Elizardi           254      271      21

20   Defendant's PC Granted/Elizardi     282      21
     Maria Korab                290               21
21
     Agreed Strike/Korab                 296      21
22   Juror No. 7/Espinoza                 42      21

23   State Exercises 7th PS              120      21

24   Adjournment                         298      21

25   Certificate of court reporter       299      21
```

Adelaido Flores, Jr.
Certified Shorthand Reporter

```
 1                        VOLUME 22

 2              INDIVIDUAL VOIR DIRE - DAY 8

 3    6/11/08                          PAGE    VOL

 4

 5    Defendant Present                  3      22

 6    NAME                    STATE   DEFENSE  VOL
      Ernestina Soto            7        32     22
 7
      Defense Objects/Question           25     22
 8
      Defendant Exercises 8th PS/Soto    46     22
 9    Paulina Loya              52              22

10    Agreed Strike/Loya                 61     22
      Isabel Fuentes            67       74     22
11
      Agreed Strike/Fuentes              76     22
12    Jonathan Ayala            81       94     22

13    Defendant Exercises 9th PS/Ayala  106     22

14    Agreed Strike/A.W. Trevino        108     22

15    Defendant Present                 108     22
      Ana Gamez                114              22
16
      Agreed Strike/Gamez               119     22
17    Martha Barbosa           125              22

18    Agreed Strike/Barbosa             132     22
      Victor Dias              137              22
19
      Agreed Strike/Dias                142     22
20    Eloy Abrego              148      165     22

21    Defendant's PC Granted/Abrego     176     22

22    Adjournment                       177     22

23

24    Certificate of Court Reporter     178     22

25
```

Adelaido Flores, Jr.
Certified Shorthand Reporter

```
1                         VOLUME 23

2              INDIVIDUAL VOIR DIRE - DAY 9

3     6/12/08
                                      PAGE    VOL
4

5     NAME                  STATE   DEFENSE   VOL

6     Gil Matthews            8       12        23

7     Agreed Strike/Matthews          14        23
      Graciela Marroquin     19       40        23
8
      State Exercises 8th PS/Marroquin 52        23
9
      Defendant Present               53        23
10    Rolando Gonzalez       59       79        23

11    Juror No. 9/Gonzalez            85        23
      Laura Reyna            93      116        23
12
      Agreed Strike/Reyna            123        23
13
      Defendant Present              124        23
14    Beatriz Torres        129      149        23

15    Dicussion/Exculpatory          150        23

16    Agreed Strike/Torres           151        23
      Phebe Russell         158                 23
17
      Agreed Strike/Russell          161        23
18    Jose Trevino          167                 23

19    Agreed Strike/Trevino          173        23
      John Woodall          179      198        23
20
      Further Instructions           203        23
21
      State Exercises 9th PS/Woodall 205        23
22

23    Adjournment                    206        23

24    Certificate of Court Reporter  207        23

25
```

VOLUME 24

INDIVIDUAL VOIR DIRE - DAY 10

6/13/08

| NAME | STATE | DEFENSE | VOL |
|---|---|---|---|
| Gilberto Diaz | 8 | | 24 |
| Agreed Strike/Diaz | | 16 | 24 |
| Eladio Guajardo | 22 | 47 | 24 |
| Agreed Strike/Guajardo | | 53 | 24 |
| Defendant Present | | 54 | 24 |
| David Gomez | 59 | 77 | 24 |
| Further Instructions | | 85 | 24 |
| Agreed Strike/Gomez | | 88 | 24 |
| Yolanda Bonilla | 95 | | 24 |
| Agreed Strike/Bonilla | | 100 | 24 |
| Defendant Present | | 100 | 24 |
| David Trevino | 105 | | 24 |
| Agreed Strike/Trevino | | 112 | 24 |
| Maria Rivera | 119 | 123 | 24 |
| Agreed Strike/Rivera | | 129 | 24 |
| Ernesto Rodriguez | 135 | | 24 |
| Agreed Strike/Rodriguez | | 139 | 24 |
| Mary Wooton | 146 | 167 | 24 |
| Defendant Exercises 10th PS/Wooten | | 178 | 24 |
| Adjournment | | 180 | 24 |
| Certificate of Court Reporter | | 181 | 24 |

```
 1                        VOLUME 25

 2                INVIDUAL VOIR DIRE - DAY 11

 3    6/16/08                           PAGE    VOL

 4
      Defendant Present                   3      25
 5
      NAME                    STATE    DEFENSE   VOL
 6
      Miguel Alegria            8        27      25
 7
      Agreed Strike/Alegria              32      25
 8    Constance Poland         37       64      25

 9    Juror No. 10/Poland                69      25
      Roberto Gutierrez        75       84      25
10    Roberto Gutierrez (Further IVD)  92       25

11    State Exercises 10th PC/Gutierrez  94     25
      Ricardo Cavazos         100               25
12
      Agreed Strike/Cavazos             104     25
13    Leslie Sanchez          109               25

14    Agreed Strike/Sanchez             112     25
      Maud Jidestig           118               25
15
      Agreed Strike/Jidestig            121     25
16    Jeffrey Haley           127       147     25

17    Defendant Exercises 11 PS/Haley   158     25
      Guadalupe Garcia        163       166     25
18    Guadalupe Garcia (Further IVD)   171      25

19    State Exercises 11th PS/Garcia    178     25
      Mike Garza              184               25
20    Mike C. Garza                     204     25

21    Defendant's PC Granted/Garza      213     25
      Kevin Crosby            219               25
22
      Agreed Strike/Crosby              223     25
23

24    Adjournment                       224     25

25    Certificate of Court Reporter     225     25
```

Adelaido Flores, Jr.
Certified Shorthand Reporter

32

```
 1                       VOLUME 26

 2

 3              INDIVIDUAL VOIR DIRE - DAY 12

 4    6/17/08                          PAGE    VOL

 5
      NAME                     STATE   DEFENSE   VOL
 6
      Mark Mendoza               8                26
 7
      Agreed Excuse/Mendoza             10        26
 8    Yolanda Bisco             16      41        26

 9    State's PC Granted/Bisco          46        26
      Roy Olivarez              52                26
10
      Agreed Strike/Olivarez            56        26
11    Minerva Lopez             62                26

12    State's PC Granted/Lopez          85        26
      Sally Smith               90      105       26
13
      Defendant Exercises 12th PS/Smith  110      26
14    Santiago Robles          116      135       26

15    State Exercises 12 PS/Robles      139       26
      Florence Huff            145      172       26
16
      Defendant Exercises 13th PS/Huff   184      26
17    Luis Esparza             192      208       26

18    Defendant Exercises 14th PS/Esparza 213     26
      Elida Garcia             219                26
19
      State's PC Granted/Garcia         224       26
20    Guadalupe Garza          230                26

21    Agreed Strike/Garza               235       26

22
      State's Discussion/CPS Records    235       26
23

24    Adjournment                       237       26

25    Certificate of Court Reporter     238       26
```

Adelaido Flores, Jr.
Certified Shorthand Reporter

33

```
 1                      VOLUME 27

 2            INDIVIDUAL VOIR DIRE - DAY 13

 3    6/18/08                         PAGE    VOL

 4
      Defendant Present                 3      27
 5
      NAME                     STATE   DEFENSE  VOL
 6
      Gloria Garcia              8      27      27
 7
      Juror No. 11/Garcia               32      27
 8
      Discussion/Order of Jurors        33      27
 9    Ramiro Ramos              40      56      27

10    Juror No. 12/Ramos                60      27

11    Agreed Strike/Burnias             65      27
      Maricruz Cardoza          71      93      27
12
      State's PC Granted/Cardoza        96      27
13
      Agreed Strike/Aguirre             97      27
14
      Agreed Strike/Fiscal              98      27
15
      Agreed Strike/Jimenez             98      27
16    Guadalupe Luna           105              27
      Guadalupe Luna, Jr.              127      27
17
      Defendant's PC Granted/Luna      134      27
18
      Agreed Excuse/Cespedes           136      27
19    William Anderson         141     161      27

20    Discuss. in re: Late Juror       165      27

21                      :

22    State Exercises PS#13/Anderson   165      27
      Herbert Houston          172              27
23
      Agreed Strike/Houston            182      27
24    Adjournment                      182      27

25    Certificate of court reporter    183      27
```

Adelaido Flores, Jr.
Certified Shorthand Reporter

34

```
 1                       VOLUME 28

 2              INDIVIDUAL VOIR DIRE - DAY 14

 3    6/23/08                         PAGE    VOL

 4
      NAME                    STATE   DEFENSE   VOL
 5
      Juan Lozano                8                28
 6
      Agreed Strike/Lozano               11       28
 7    Bernabe Cruz              17                28

 8    Agreed Strike/Cruz                 24       28
      Richard Weaver            30       42       28
 9
      Agreed Strike/Weaver               46       28
10    Kimberly Mireles          52                28

11    Agreed Strike/Mireles              81       28
      Susan Ortega              87                28
12
      Agreed Strike/Ortega               92       28
13    Roberto Chapa             98      117       28

14    Defendant Exercises Last PS/Chapa  122      28
      Maricela Hernandez       129      142       28
15
      Alternate Juror No.1/Hernandez     154      28
16    Israel Sandoval          163      179       28

17    Defendant Exercises PS/Alternate   183      28
      Maria Sandoval           189      193       28
18    Maria Sandoval           197                28

19    Agreed Strike/Sandoval             205      28
      Minerva Rubalcava        212                28
20
      Agreed Strike/Rubalcava            221      28
21    Ana Mendoza              227                28

22    Agreed Strike/Mendoza              230      28

23

24    Adjournment                        233      28

25    Certificate of Court Reporter      234      28
```

Adelaido Flores, Jr.
Certified Shorthand Reporter

VOLUME 29

INDIVIDUAL VOIR DIRE - DAY 29

6/24/08                                      PAGE    VOL

NAME                              STATE   DEFENSE   VOL

Emma Molina                         8       24      29

Juror Selected (2nd Alternate)/Molina     28      29

Adjournment                                30      29


Certificate of Court Reporter              31      29

VOLUME 30

CHRONOLOGICAL INDEX - PRETRIAL NO. 12

6/24/08                                      PAGE    VOL


(Defendant & Attorneys Present               3      30


Discussion/CPS Records                       3      30


STATE'S WITNESSES:

NAME                  DX    CX   RDX   RCX   VDX    VOL


Examination by the Court                    11      30

Joanne Estrada        11                             30

Adjournment                                 21      30

Certificate of Court Reporter               21      30

```
 1
 2                              VOLUME 31
 3            CHRONOLOGICAL INDEX - PRETRIAL NO. 13
 4      6/25/08                                 PAGE    VOL
 5      Discussion CPS records/Zavala             4      31
 6      Discussion w/CPS Attorney Smith           6      31
 7
 8      DEFENDANT'S WITNESSES:
 9      NAME              DX   CX   RDX   RCX   VDX     VOL
10      Luis Zavala       12                            31
11      State Puts CPS on Notice                 12      31
12
13      Court's Ruling/CPS Records               15      31
14
15      Discussion/Farley                        15      31
16
17      Plea Bargaining Discussion               17      31
18
19      Court Speaks Directly to Defendant Lucio 18      31
20
21      State's Offer to Defendant               21      31
22
23      Discussion 404 Notice                    21      31
24      Adjournment                              22      31
25      Certificate of Court Reporter            23      31
```

Adelaido Flores, Jr.
Certified Shorthand Reporter

37

```
 1                        VOLUME 32

 2                  JURY TRIAL - DAY ONE

 3    6/30/08                              PAGE    VOL

 4    Invocation Of The Rule                  3     32

 5    Discussion: Daubert Mot.                 4     32

 6    Motion in Limine                         7     32

 7    Jury Sworn in                            8     32

 8    Court's Instructions                     8     32

 9    Indictment Read                         13     32

10    Opening Statements by Mr. Padilla       14     32

11    Opening Statements by Mr. Gilman        18     32

12    STATE'S WITNESSES:
```

| 13 | NAME | DX | CX | RDX | RCX | VDX | VOL |
|----|------|----|----|-----|-----|-----|-----|
| 14 | Rebecca Cruz | 24 | | | | 36 | 32 |
| 15 | Deft's. Mot./3822 | | | | | 49 | 32 |
| 16 | Court's Ruling in re: Tapes | | | | | 52 | 32 |
| 17 | Deft. Objects/Exculpatory | | | | | 62 | 32 |

```
18    STATE'S WITNESSES:
```

| 19 | NAME | DX | CX | RDX | RCX | VDX | VOL |
|----|------|----|----|-----|-----|-----|-----|
|    | Alfredo Vargas, MD | 69 | 79 | 86 | 87 | | 32 |
| 20 | Rebecca Cruz | 88 | | | | | |

```
21    Adjournment                             92     32

22    Certificate of Court Reporter          92     32

23

24

25
```

```
 1
 2                          VOLUME 33
 3                    JURY TRIAL - DAY 2
 4    7/01/08                              PAGE   VOL
 5
 6    STATE'S WITNESSES:
 7    NAME                DX   CX   RDX  RCX  VDX   VOL
 8    Rebecca Cruz         4   16    47   54         33
      Jaime Palafox       63   71    72              33
 9    Robert Mendiola     74   78                    33
      Randall Nester      80   94                    33
10    David Mendoza       96                         33
      Victor Escalon     108  126   133  136         33
11    Victor Escalon                138             33
      Javier Villarreal  143  155              151   33
12
13    Court Ex. 1 (to be sealed)             162    33
14    Joanne Estrada      163  178                   33
15    Adjournment                            197    33
16
17    Certificate of Court Reporter          198    33
18
19
20
21
22
23
24
25
```

```
1                          VOLUME 34

2                    JURY TRIAL - DAY 3

3      7/03/08                              PAGE    VOL

4

5      Court's Discussion/Alvarez DVD         3      34

6

7      STATE'S WITNESSES:

8      NAME            DX    CX   RDX   RCX   VDX    VOL

9      Norma J. Farley, MD   5    52    58          43     34
       Norma J. Farley, MD                          44
10

11     State Rests                             60     34

12

13     Motion for Instructed Verdict           61     34

14

15     Adjournment                             62     34

16

17     Certificate of court reporter          63     34

18

19

20

21

22

23

24

25
```

Adelaido Flores, Jr.
Certified Shorthand Reporter

```
1                        VOLUME 34

2                   JURY TRIAL - DAY 3

3    7/03/08                              PAGE    VOL

4

5    Court's Discussion/Alvarez DVD          3     34

6

7    STATE'S WITNESSES:

8    NAME              DX   CX   RDX   RCX   VDX    VOL

9    Norma J. Farley, MD   5   52   58          43    34
     Norma J. Farley, MD                       44
10

11   State Rests                            60     34

12

13   Motion for Instructed Verdict          61     34

14

15   Adjournment                            62     34

16

17   Certificate of court reporter         63     34

18

19

20

21

22

23

24

25
```

41

```
 1
 2                          VOLUME 35
 3                     JURY TRIAL - DAY 4
 4    7/07/08                                      PAGE    VOL
 5    STATE'S WITNESSES: (DAUBERT MOTION.)
 6    NAME                  DX    CX    RDX    RCX   VDX    VOL
 7    Jose Kuri, MD          3     9    14                  35
 8    DEFENDANT'S WITNESSES:
 9    NAME                  DX    CX    RDX    RCX   VDX    VOL
10    Jose Kuri, MD         19    44    85                  35
11    Deft.Objts/Court's Demnr.                      91    35
12    Sonia V. Chavez       93   100   111    114          35
13    DEFENDANT'S WITNESSES:  (DAUBERT MOTION)
14    NAME                  DX    CX    RDX    RCX   VDX    VOL
15    Norma Villanueva     128   130                        35
16    DEFENDANT'S WITNESS:  (BILL OF PARTICULARS NO. 1)
17    NAME                  DX    CX    RDX    RCX   VDX    VOL
18    Norma Villanueva     141                              35
19    DEFENDANT'S WITNESSES:/DAUBERT MOTION
20    NAME                  DX    CX    RDX    RCX   VDX    VOL
21    Joanne Estrada       145   150    35    184   172    35
22    DEFENDANT'S WITNESSES:
23    NAME                  DX    CX    RDX    RCX   VDX    VOL
24    Joanne Estrada       154   177   182
25    Both sides closed                             192    35
```

```
 1                        VOLUME 35
 2                  JURY TRIAL - DAY 4
 3    7/07/08                              PAGE    VOL
 4
 5    DEFENDANT'S WITNESS:  (BILL OF PARTICULARS NO. 2)
 6    NAME              DX    CX    RDX    RCX    VDX    VOL
 7    John E. Pinkerman    194                           35
 8    Certificate of Court Reporter              197     35
 9                        VOLUME 36
10                  JURY TRIAL - DAY 5
11    7/08/08                              PAGE    VOL
12
13    Objections to Charge                     3     36
14
15    Court's Ruling/Charge                   12     36
16
17    Closing Arguments by MRS. DE FORD       16     36
18    Closing Arguments by MR. GILMAN         23     36
19    Closing Arguments by MR. PADILLA        39     36
20    Jury Notes:1 & 2                        60     36
21
22    Jury Polled                             64     36
23    Adjournment                             66     36
24    Certificate of Court Reporter           67     36
25
```

43

```
 1
 2                            VOLUME 37
 3                  PUNISHMENT PHASE - DAY 6
 4    7/09/08                             PAGE    VOL
 5
 6    Defendant Present                     3      37
 7
 8    Opening Statements by MR. VILLALOBOS    7      37
 9
10    Opening Statements by MR. GILMAN       10      37
11
12    STATE'S WITNESSES:    (PUNISHMENT PHASE)
13    NAME                 DX   CX   RDX   RCX   VDX   VOL
14    A.P. Merrillet       11   31   37    38          37
      Joanne Estrada       39   67   78    80          37
15    Wendy Anaya          87   91              90     37
      Alfonsa Castillo     92  105
16    Carlos J. Borrego   115  127             120
      June Thompson       128  138  144               37
17    Norma J. Farley, MD 149                          37
18    Mot./Instr. Verdict                    165      37
19
20    DEFENDANT'S WITNESSES:
21    NAME                 DX   CX   RDX   RCX   VDX   VOL
22    Norma Villanueva    173  219                     37
23    Adjournment                            236      37
24
25    Certificate of Court Reporter          237      37
```

```
 1

 2                        VOLUME 38

 3             JURY TRIAL - PUNISHMENT (CONCLUDING)

 4     7/10/08                                PAGE    VOL

 5

 6     DEFENDANT'S WITNESSES:  (PUNISHMENT PHASE - CONTINUED)

 7     NAME              DX    CX    RDX   RCX    VDX    VOL

 8     Norma Villanueva         3    55    57            38
       Pinkerman, John E.  60
 9     John E. Pinkerman       81   133   135            38

10     Discussion/Charge                         108    38

11     John E. Pinkerman             136                38

12     Both sides closed                         137    38

13     Closing Arguments by MRS. DE FORD         142    38

14

15     Closing Arguments by MR. CORDOVA          148    38

16

17     Closing Arguments by MR. GILMAN           151    38

18

19     Closing Arguments by MR. PADILLA          158    38

20

21     Closing Arguments by MR. VILLALOBOS       168    38

22

23     Jury's Verdict                            173    38

24     Adjournment                               177    38

25     Certificate of Court Reporter             178    38
```

Adelaido Flores, Jr.
Certified Shorthand Reporter

45

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | VOLUME 39 | | | | | |
| 2 | SENTENCING HEARING | | | | | |
| 3 | 7/22/08 | | | | PAGE | VOL |
| 4 | | | | | | |
| 5 | Discussion/Barry Case | | | | 3 | 39 |
| 6 | | | | | | |
| 7 | Defense Requests Life | | | | 3 | 39 |
| 8 | | | | | | |
| 9 | Court Imposes Death Sentence | | | | 3 | 39 |
| 10 | Adjournment | | | | 4 | 39 |
| 11 | Certificate of Court Reporter | | | | 5 | 39 |
| 12 | **VOLUME 40** | | | | | |
| 13 | **MOTION/DISQUALIFICATION OF COUNSEL** | | | | | |
| 14 | **OCTOBER 3, 2008** | | | | **PAGE** | **VOL** |
| 15 | NAME | DX | CX | RDX   RCX | VDX | VOL |
| 16 | Cordova Appearance for Defendant | | | | 4 | 40 |
| 17 | State's Motion to Disqualify Counsel | | | | 5 | 40 |
| 18 | Defense Response to State's Motion | | | | 7 | 40 |
| 19 | Inquiries to the Defendant by the Court | | | | 8 | 40 |
| 20 | Waiver of Possible Defect | | | | 13 | 40 |
| 21 | Court's Ruling on M/T/Disqualify | | | | 16 | 40 |
| 22 | Request for Motion for New Trial | | | | 17 | 40 |
| 23 | Court's Ruling on Request | | | | 17 | 40 |
| 24 | Adjournment | | | | 18 | 40 |
| 25 | Certificate of Court Reporter | | | | 19 | 40 |

46

| | MASTER ALPHABETICAL - JURY EMPANELMENT | | | | | | |
|---|---|---|---|---|---|---|---|
| | NAME | DX | CX | RDX | RCX | VOIR DIRE | VOL |
| | Aguilar, Alicia | | | | | 73 | 14 |
| | Aguilar, Alicia | | | | | 138 | 14 |
| | Alarcon, Patricia | | | | | 254 | 14 |
| | Alvarado, Elva | | | | | 150 | 14 |
| | Anderson, Eileen | | | | | 94 | 14 |
| | Anzaldua, Jenny | | | | | 269 | 14 |
| | Arredondo, Guadalupe | | | | | 249 | 14 |
| | Athey, Virginia | | | | | 240 | 14 |
| | Atkinson, Elvia | | | | | 119 | 14 |
| | Atkinson, Maria | | | | | 363 | 14 |
| | Atkinson, Martha | | | | | 416 | 14 |
| | Baca, Doris | | | | | 169 | 14 |
| | Barbosa, Maria | | | | | 207 | 14 |
| | Barrera, Maria | | | | | 141 | 14 |
| | Beauchemin, Denise | | | | | 213 | 14 |
| | Berlanga, Ruby | | | | | 237 | 14 |
| | Bressler, Joseph | | | | | 233 | 14 |
| | Brown, Livia | | | | | 202 | 14 |
| | Brown, Robert | | | | | 206 | 14 |
| | Cabriales, Mari | | | | | 57 | 14 |
| | Cabriales, Mari | | | | | 73 | 14 |
| | Cadena, Pedro | | | | | 386 | 14 |
| | Cadena, Roland | | | | | 241 | 14 |
| | Campbell, Antonia | | | | | 276 | 14 |
| | Campos, Bertha | | | | | 231 | 14 |
| | Campos, Juan | | | | | 199 | 14 |
| | Canales, Debra | | | | | 333 | 14 |
| | Cantu, Juan | | | | | 127 | 14 |
| | Cantu, Maria T. | | | | | 278 | 14 |
| | Cantu, Reynaldo | | | | | 156 | 14 |
| | Cantu, Reynaldo | | | | | 349 | 14 |
| | Capetillo, Jaime | | | | | 67 | 14 |
| | Captetillo, Jaime | | | | | 282 | 14 |
| | Cardenas, Lucia | | | | | 379 | 14 |
| | Casanova, Iris | | | | | 182 | 14 |
| | Castillo, Aida | | | | | 83 | 14 |
| | Castillo, Carolina | | | | | 80 | 14 |
| | Castillo, Ernest | | | | | 88 | 14 |
| | Cavazos, David | | | | | 89 | 14 |
| | Cestero, Anibel | | | | | 346 | 14 |
| | Chapa, Roberto | | | | | 187 | 14 |
| | Chapman, Paul | | | | | 413 | 14 |
| | Chavez, Liliana | | | | | 104 | 14 |
| | Colunga, Julio | | | | | 414 | 14 |
| | Contreras, Delia | | | | | 319 | 14 |
| | Corker, Irma | | | | | 296 | 14 |

| | | | |
|---|---|---|---|
| 1 | Cortez, Janet | 71 | 14 |
| | Crosby, Kevin | 257 | 14 |
| 2 | Cruz, Cynthia | 153 | 14 |
| | Cruz, Cynthia | 380 | 14 |
| 3 | Cruz, Erminio | 347 | 14 |
| | Cruz, Manuel | 208 | 14 |
| 4 | Cruz, Maria | 304 | 14 |
| | Cruz, Maria | 352 | 14 |
| 5 | Cruz, Rosa | 315 | 14 |
| | De La Cruz, Rosa | 225 | 14 |
| 6 | De La Fuente, Janet | 146 | 14 |
| | De Leon, Jenny | 212 | 14 |
| 7 | Degorostiza, Marino | 388 | 14 |
| | Del Fonner, Donna | 63 | 14 |
| 8 | Dias, Victor | 107 | 14 |
| | Diaz, Gilberto | 225 | 14 |
| 9 | Diaz, Rozanne | 263 | 14 |
| | Dillon, Vallarie | 59 | 14 |
| 10 | Dominguez, Jessica | 57 | 14 |
| | Duncan, Roy | 382 | 14 |
| 11 | Elliff, William | 266 | 14 |
| | Esquivel, Norma | 134 | 14 |
| 12 | Estrada, Eric | 242 | 14 |
| | Fiscal, Jose | 373 | 14 |
| 13 | Fisher, Justin | 78 | 14 |
| | Flores, Elvia | 234 | 14 |
| 14 | Flores, Manuel | 412 | 14 |
| | Flores, Tomas | 144 | 14 |
| 15 | Galvan, Johnny | 403 | 14 |
| | Gamez, Adolfo | 395 | 14 |
| 16 | Gamez, Aida | 154 | 14 |
| | Garcia, Agapita | 158 | 14 |
| 17 | Garcia, Aida | 272 | 14 |
| | Garcia, Christina | 220 | 14 |
| 18 | Garcia, Erica | 127 | 14 |
| | Garcia, Guadalupe | 198 | 14 |
| 19 | Garcia, Juan | 415 | 14 |
| | Garcia, Reymundo | 355 | 14 |
| 20 | Garcia, Rosa | 100 | 14 |
| | Garcia, Rosalinda | 149 | 14 |
| 21 | Garza, Ashley | 55 | 14 |
| | Garza, Guadalupe | 105 | 14 |
| 22 | Garza, Michelle | 210 | 14 |
| | Gomez, Adolfo | 163 | 14 |
| 23 | Gomez, Blanca | 142 | 14 |
| | Gomez, Blanca | 350 | 14 |
| 24 | Gomez, Jaime | 372 | 14 |
| | Gonzales, Norma | 122 | 14 |
| 25 | Gonzalez, Agustin | 224 | 14 |
| | Gonzalez, Arturo | 306 | 14 |

```
 1    Gonzalez, Sandra              125    14
      Goodrich, Zachary             258    14
 2    Gowen, Jeffrey                 87    14
      Gracia, Noe                   183    14
 3    Gracia, Noe                   394    14
      Guajardo, Tomas               211    14
 4    Guerrero, Jose                405    14
      Guest, David                   79    14
 5    Gutierrez, Eva                140    14
      Haecke, Brandon               193    14
 6    Haecke, Brandon               368    14
      Haeke, Brandon                311    14
 7    Hariston, Michelle             90    14
      Hernandez, Juanita             72    14
 8    Hernandez, Selena             375    14
      Hinojosa, Deanna              170    14
 9    Hinojosa, Maria               165    14
      Hinojosa, Raquel              179    14
10    Hinojosa, Raquel              398    14
      Hinojosa, Roberto             369    14
11    Hinojosa, Roberto             383    14
      Hinojosa, Rosa                371    14
12    Hoke, John                    261    14
      Hollingsworth, Henry          253    14
13    Hubbard, Blake                358    14
      Hubbard, Michelle             201    14
14    Hubbard, Michelle             204    14
      Huff, Rodney                  277    14
15    Ibarra, Ricardo               196    14
      Iracheta, Sara                175    14
16    Izeta, Deborah                235    14
      Jalomo, Jesus                 404    14
17    James, Consuelo                81    14
      Jimenez, Norma                117    14
18    Juarez, Evana                  91    14
      Judd, Mark                    264    14
19    Leal, Michael                 173    14
      Leal, Rosita                  338    14
20    Ledesma, Edith                221    14
      Leija, Miriam                 215    14
21    Leija, Miriam                 399    14
      Limon, Reynaldo               176    14
22    Limon, Reynaldo               308    14
      Longoria, Maria                66    14
23    Lopez, Deyanira               139    14
      Lopez, Erica                  267    14
24    Lounsbery, Peter              342    14
      Luaces, Madeline              222    14
25    Lucio, Gerardo                217    14
      Maldonado, Gabriela           186    14
```

```
 1     Martinez, Maria              356      14
       Martinez, Rolando            400      14
 2     Martinez, Veronica           245      14
       Martinez, Victoria           248      14
 3     Matthews, Gil                167      14
       Matz, Marlo]                 390      14
 4     Mayfield                     244      14
       McNabb, Jennifer             111      14
 5     Medina, Maria                178      14
       Mishler, Duane                59      14
 6     Moreno, Maria                126      14
       Morgan, Roberta              230      14
 7     Narjal Fernando               54      14
       Neblett, Larry               148      14
 8     Neblett, Larry               397      14
       Nichols, Diane               172      14
 9     Olvera, Victor               377      14
       Ortiz, Alejandria            353      14
10     Perez, Maria                 124      14
       Perez, Maria V.              124      14
11     Perez, Samantha              177      14
       Petraitis, Carmela           274      14
12     Ramirez, Carlos               98      14
       Ramirez, Maria E.            239      14
13     Ramirez, Nancy               366      14
       Ramirez, Olga                337      14
14     Randolph, John                85      14
       Randolph, John               385      14
15     Reyes, Alberto               131      14
       Reyes, Alberto               376      14
16     Reyes, Jose                  374      14
       Reyes, Rebecca               151      14
17     Reyna, Leticia               243      14
       Rios, Lisa                   327      14
18     Rivera, Hector               130      14
       Robinson, Rogenna            367      14
19     Robles, Jesus                181      14
       Robles, Santiago             123      14
20     Rodriguez, Blanca            157      14
       Rodriguez, Carlos            214      14
21     Rodriguez, Diane             226      14
       Rodriguez, Elsa              136      14
22     Rodriguez, Francisco          60      14
       Rodriguez, Maria              82      14
23     Rodriguez, Norma             273      14
       Rodriguez, Rosa               96      14
24     Rodriguez, Sandra            298      14
       Rodriguez, Veronica          101      14
25     Rosa, Brenda De La           115      14
       Rosales, Laura               335      14
```

```
 1    Rosales, Nora                        195     14
      Ruiz, Yurytzy                        162     14
 2    Ruiz, Yurytzy                        391     14
      Saavedra, Ana                        251     14
 3    Saavedra, Mario                      410     14
      Saccani, Remo                        113     14
 4    Saladero, Mari                        61     14
      Salazar, Dominga                     246     14
 5    Saldana, Debra                       229     14
      Salinas, Nancy                       268     14
 6    Sanchez, Leslie                      407     14
      Sanchez, Maria                        75     14
 7    Sanchez, Reynaldo                    259     14
      Sanchez, Reynaldo                    360     14
 8    Schiff, Julia                        174     14
      Schiff, Julia                        392     14
 9    Sierra, Elizabeth                    185     14
      Silva, Carmen                        236     14
10    Silva, Roxanne                       210     14
      Singlaterry                          159     14
11    Smith, Sally                         107     14
      Smith, Susan                         212     14
12    Smith-Lingo, Susan                   411     14
      Soles, Ken                            65     14
13    Solis, Laura                         161     14
      Sorrels, Patricia                    357     14
14    Spearman, Janett                     365     14
      Spearman, Jannett                    206     14
15    Stanage, Dane                        192     14
      Tamayo, Robert                        76     14
16    Tetreau, Jessica                     252     14
      Todd, John                           271     14
17    Todd, John                           408     14
      Torres, Maria                        204     14
18    Torres, Vicente                      188     14
      Torres, Yolanda                      322     14
19    Vargas, Cynthia                      323     14
      Velasquez, Irma                      103     14
20    Velasquez, Manuel                    364     14
      Villalon, Daniel                     329     14
21    Villalon, Daniel                     381     14
      Whittemore, Maria                    228     14
22    Wiles, Donald                        112     14
      Wroten, Jennifer                      69     14
23    Wuensche, Charles                    250     14
      Zamora, Jessica                      154     14
24    Zamora, Jessica                      194     14

25
```

# MASTER ALPHABETICAL INDEX

## INDIVIDUAL VOIR DIRE

| NAME | STATE | DEFENSE | VOL |
|------|-------|---------|-----|
| Abrego, Eloy | 190 | 207 | 22 |
| Aguilar, Anna | 247 | 260 | 18 |
| Alegria, Miguel | 50 | 69 | 25 |
| Anderson, William | 183 | 203 | 27 |
| Ayala, Jonathan | 123 | 136 | 22 |
| Barbosa, Martha | 167 | | 22 |
| Bisco, Yolanda | 58 | 83 | 26 |
| Bonilla, Yolanda | 137 | | 24 |
| Brotzman, Donald | 61 | 66 | 17 |
| Brotzman, Donald | 71 | | 17 |
| Brown, Roger | 131 | 149 | 20 |
| Cabriales, Ambrosia | 153 | | 17 |
| Cadena, Pedro | 157 | 173 | 20 |
| Camacho, Christopher | 151 | 164 | 18 |
| Campos, Bertha | 118 | 122 | 19 |
| Campos, Juan | 172 | | 17 |
| Cantu, Juan | 266 | 286 | 21 |
| Cardoza, Maricruz | 113 | 135 | 27 |
| Castillo, Julian | 145 | | 15 |
| Castillo, Olivia | 167 | 181 | 21 |
| Cavazos, Ricardo | 141 | | 25 |
| Champion Christopher | | 132 | 16 |
| Champion, Christopher | 118 | | 16 |
| Chapa, Roberto | 140 | 159 | 28 |
| Conway, C.M. | 176 | 199 | 15 |
| Crosby, Kevin | 261 | | 25 |
| Cruz, Bernabe | 59 | | 28 |
| Cruz, Erminio | 49 | 64 | 16 |
| De La Garza, Luis | 81 | 103 | 16 |
| De Leon, Rosaena | 193 | 212 | 21 |
| Dias, Victor | 179 | | 22 |
| Diaz, Gilberto | 50 | | 24 |
| Elizardi, Belinda | 296 | 313 | 21 |
| Elliff, William | 163 | | 17 |
| Esparza, Luis | 234 | 250 | 26 |
| Espinoza, Ernestina | 53 | 74 | 21 |
| Fuentes, Esperanza | 104 | 122 | 20 |
| Fuentes, Isabel | 109 | 116 | 22 |
| Galvan, Johnny | 167 | 186 | 19 |
| Galvan, Jose | 144 | 160 | 21 |
| Galvan, Nancy | 208 | 232 | 18 |
| Gamez, Ana | 156 | | 22 |
| Garcia, Elida | 261 | | 26 |
| Garcia, Gloria | 50 | 69 | 27 |

| | | | |
|---|---|---|---|
| 1 | Garcia, Guadalupe | 205 | 208 | 25 |
| | Garcia, Guadalupe | 213 | | 25 |
| 2 | Garcia, Sylvia | 50 | 66 | 19 |
| | Garza, Alexandria | 191 | | 20 |
| 3 | Garza, Guadalupe | 272 | | 26 |
| | Garza, Joe | 49 | 52 | 17 |
| 4 | Garza, Mike | 226 | | 25 |
| | Garza, Mike C. | | 246 | 25 |
| 5 | Gomez, David | 101 | 119 | 24 |
| | Gonzalez, Emma | 110 | 127 | 17 |
| 6 | Gonzalez, Emma | 142 | | 17 |
| | Gonzalez, Rolando | 101 | 121 | 23 |
| 7 | Guajardo, Eladio | 64 | 89 | 24 |
| | Gutierrez, Roberto | 117 | 126 | 25 |
| 8 | Gutierrez, Roberto | 134 | | 25 |
| | Haley, Jeffrey | 169 | 189 | 25. |
| 9 | Hernandez, Maricela | 171 | 184 | 28 |
| | Houston, Herbert | 214 | | 27 |
| 10 | Huff, Florence | 187 | 214 | 26 |
| | Jidestig, Maud | 160 | | 25 |
| 11 | Jimenez, Guadalupe | 173 | 194 | 18 |
| | Jones, Donald | 182 | | 20 |
| 12 | Korab, Maria | 332 | | 21 |
| | Lopez, Erica | 152 | | 15 |
| 13 | Lopez, Minerva | 104 | | 26 |
| | Loya, Paulina | 94 | | 22 |
| 14 | Lozano, Juan | 50 | | 28 |
| | Luna, Guadalupe | 147 | | 27 |
| 15 | Luna, Guadalupe, Jr. | | 169 | 27 |
| | Mares, Jose | 91 | 100 | 21 |
| 16 | Marroquin, Graciela | 61 | 82 | 23 |
| | Mason, Teresa M. | 110 | 130 | 15 |
| 17 | Mata, Pablo | 80 | 96 | 17 |
| | Matthews, Gil | 50 | 54 | 23 |
| 18 | Mendoza, Ana | 269 | | 28 |
| | Mendoza, Mark | 50 | | 26 |
| 19 | Mireles, Kimberly | 94 | | 28 |
| | Molina, Emma | 50 | 66 | 29 |
| 20 | Morgan, Roberta | 82 | 94 | 18 |
| | Najera, Alonzo | 76 | 94 | 19 |
| 21 | Navarro, Irma | 51 | 63 | 18 |
| | Olivarez, Roy | 94 | | 26 |
| 22 | Ortega, Susan | 129 | | 28 |
| | Parras, Diana | 146 | 150 | 16 |
| 23 | Perez, Fernando | 102 | 114 | 18 |
| | Poland, Constance | 79 | 105 | 25 |
| 24 | Quintanilla, Melissa | 49 | 64 | 20 |
| | Ramos, Ramiro | 82 | 98 | 27 |
| 25 | Reyna, Laura | 135 | 158 | 23 |
| | Reyna, Leticia | 180 | 189 | 17 |

53

| | | | |
|---|---|---|---|
| 1 | Rivera, Leonardo | 74 | 94 | 20 |
| | Rivera, Maria | 161 | 165 | 24 |
| 2 | Robertson, Neil | 133 | 159 | 19 |
| | Robles, Santiago | 158 | 177 | 26 |
| 3 | Rodriguez, Diana | 197 | | 19 |
| | Rodriguez, Ernesto | 177 | | 24 |
| 4 | Rubalcava, Minerva | 254 | | 28 |
| | Russell, Phebe | 200 | | 23 |
| 5 | Saldivar, Alejandro | 125 | 139 | 18 |
| | Salinas, Patricia | 226 | 253 | ·15 |
| 6 | Sanchez, Leslie | 151 | | 25 |
| | Sandoval, Israel | 205 | 221 | 28 |
| 7 | Sandoval, Jorge Jr. | 65 | 88 | 15 |
| | Sandoval, Jorge Jr. | 103 | | 15 |
| 8 | Sandoval, Maria | 231 | 235 | 28 |
| | Sandoval, Maria | 239 | | 28 |
| 9 | Smith, Karen | 115 | 131 | 21 |
| | Smith, Sally | 132 | 147 | 26 |
| 10 | Soto, Ernestina | 49 | 74 | 22 |
| | Torres, Beatriz | 171 | 191 | 23 |
| 11 | Torres, Yolanda | 170 | | 15 |
| | Trevino, David | 147 | | 24 |
| 12 | Trevino, Jose | 209 | | 23 |
| | Trevino, Yolanda | 224 | 244 | 21 |
| 13 | Villarreal, Eric | 185 | 200 | 16 |
| | Walker, Forrest | 158 | 171 | 16 |
| 14 | Weaver, Richard | 72 | 84 | 28 |
| | Wiles, Donald R. | 218 | | 15 |
| 15 | Woodall, John | 221 | 240 | 23 |
| | Wooton, Mary | 188 | 209 | 24 |
| 16 | Zuniga, Leonel | 284 | 297 | 18 |
| 17 | | | | |
| 18 | | | | |
| 19 | | | | |
| 20 | | | | |
| 21 | | | | |
| 22 | | | | |
| 23 | | | | |
| 24 | | | | |
| 25 | | | | |

Adelaido Flores, Jr.
Certified Shorthand Reporter

```
 1        MASTER ALPHABETICAL - JURY TRIAL WITNESSES

 2                                               VOIR
          NAME               DX   CX   RDX   RCX  DIRE   VOL
 3        Anaya, Wendy        87   91                      37

 4        Borrego, Carlos J. 115  127              120     37

 5        Castillo, Alfonsa   92  105                      37

 6        Chavez, Sonia V.    93  100  111   114           35

 7        Cruz, Rebecca       24                    36     32

 8        Cruz, Rebecca       88                           32

 9        Cruz, Rebecca        4   16   47    54           33
          Escalon, Victor    108  126  133   136           33
10        Escalon, Victor              138                 33

11        Estrada, Joanne     11                           30

12        Estrada, Joanne    163  178                       33
          Estrada, Joanne    145  150   35   184   172      35
13        Estrada, Joanne    154  177  182

14        Estrada, Joanne     39   67   78    80            37
          Farley, Norma J. MD  5   52   58           43     34
15        Farley, Norma J. MD                         44
          Farley, Norma J. MD 149                           37
16        Kuri, Jose MD        3    9   14                  35
          Kuri, Jose MD       19   44   85                  35
17        Mendiola, Robert    74   78                       33
          Mendoza, David      96                            33
18        Merrillet, A.P.     11   31   37    38            37
          Nester, Randall     80   94                       33
19        Palafox, Jaime      63   71   72                  33
          Pinkerman, John E. 194                            35
20        Pinkerman, John E.  60   81  133   135            38
          Pinkerman, John E.             136                38
21        Pinkerman, John E. 101       178                  38

22        Thompson  June     128  138  144                  37

23        Vargas, Alfredo MD  69   79   86    87            32

24

25
```

```
 1

 2    Villanueva, Norma    128  130                    35
      Villanueva, Norma    141                         35
 3    Villanueva, Norma    215   45
      Villanueva, Norma    173  219                    37
 4    Villanueva, Norma          3    55   57          38
      Villarreal, Javier   143  155              151   33
 5    Zavala, Luis          12                         31

 6

 7

 8

 9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

56

**MASTER INDEX OF JURY TRIAL EXHIBITS**

COURT'S EXHIBIT 1 - (TO BE INCLUDED IN CLERK'S TRANSCRIPT)

COURT'S EXHIBIT 2 - (TO BE INCLUDED IN CLERK'S TRANSCRIPT)

**INDEX OF EXHIBITS**

**STATE'S EXHIBITS:**

| NO. | DESCRIPTION | OFFERED | RECEIVED | VOL |
|---|---|---|---|---|
| 1 | Miranda Warning | 29 | 30 | 32 |
| 2 | Photo-Victim | 36 | 40 | 32 |
| 3 | Disk 1 - Statement | 48 | 54 | 32 |
| 4 | Disk 2 - Statement | 48 | 54 | 32 |
| 5 | Disk 3 - Statement | 48 | 54 | 32 |
| 6 | Photo-Child | 72 | 72 | 32 |
| 7 | Photo-Child | 72 | 72 | 32 |
| 8 | Photo-Child | 72 | 72 | 32 |
| 9 | Photo-Child | 72 | 72 | 32 |
| 10 | Photo-Child | 72 | 72 | 32 |
| 11 | Photo-Child | 72 | 72 | 32 |
| 12 | Photo-Vehicle | 9 | 9 | 33 |
| 13 | Photo-Madison Complex | 9 | 9 | 33 |
| 14 | Photo-Lee Strt. Apts. | 9 | 9 | 33 |
| 15 | Photo-Coke can | 11 | 11 | 33 |
| 16 | Photo-Baking Soda | 11 | 11 | 33 |
| 17 | Photo-Burnt Coke Can | 11 | 11 | 33 |
| 18 | Photo-Paraphernalia | 11 | 11 | 33 |
| 19 | Photos-Family | 14 | 14 | 33 |
| 20 | Photos-Celebs. & Family | 14 | 14 | 33 |
| 21 | Farley's CV | 7 | 7 | 34 |
| 22 | Photo-Deceased child | 13 | 13 | 34 |
| 23 | Photo-Deceased Child | 13 | 13 | 34 |
| 24 | Photo-Deceased child | 13 | 13 | 34 |
| 25 | Photo-Deceased Child | 13 | 13 | 34 |
| 26 | Photo-Deceased Child | 13 | 13 | 34 |
| 27 | Photo-Deceased Child | 13 | 13 | 34 |
| 28 | Photo-Deceased Child | 13 | 13 | 34 |
| 29 | Photo-Deceased Child | 13 | 13 | 34 |
| 30 | Photo-Deceased Child | 13 | 13 | 34 |
| 31 | Photo-Deceased Child | 13 | 13 | 34 |
| 32 | Photo-Deceased Child | 13 | 13 | 34 |
| 33 | Photo-Deceased Child | 13 | 13 | 34 |
| 34 | Photo-Deceased Child | 13 | 13 | 34 |
| 35 | Photo-Deceased Child | 13 | 13 | 34 |
| 36 | Farley's Autopsy Report | 39 | 46 | 34 |
| 37 | ** Medical Demo 1 | 48 | 48 | 34 |
| 38 | ** Medical Demo 2 | 48 | 48 | 34 |

```
 1    39    ** Medical Demo 3       48        48          34
      40    Pediatric Docum.        52
 2    41    Affidavit/De La Garza  185       185          35

 3    ** - Were Used As Demonstrative Exhibits Only For Trial

 4                    INDEX OF EXHIBITS

 5    STATE'S EXHIBITS:

 6
      NO.   DESCRIPTION          OFFERED   RECEIVED   VOL
 7
      42    Jail Records-Lucio      90        90          37
 8

 9    44    Therapy Notes           25
      45    Pinkerman's Report     114       114          38
10                    INDEX OF EXHIBITS

11    DEFENDANT'S EXHIBITS:

12    NO.   DESCRIPTION          OFFERED   RECEIVED   VOL

13    1     Photo-Stairway          45        45          33
      2     Photo-Stairway          45        45          33
14    3     Photo-Stairway         133       133          33

15    NO.   DESCRIPTION          OFFERED   RECEIVED   VOL

16    4     Kuri's Forensic Docum.  13        13          35
      5     Kuri's Forensic Cert.   13        13          35
17    6     Photo-Deft.& Grandma    98        99          35
      7     Photo-Dft.w/Dad         98        99          35
18    8     Deft./Wedding           98        99          35
      9     Photo- Deft.w/Grandma   98        99          35
19    10    Photo-Deft./W Gparents. 98        99          35
      11    Photo-Deft. as child    98        99          35
20    12    Photo-Dft. (as a child) 98        99          35

21                    INDEX OF EXHIBITS

22    DEFENDANT'S EXHIBITS:

23    NO.   DESCRIPTION          OFFERED   RECEIVED   VOL

24    13    *Villanueva's CV       143       144          35
      14    *CPS Case History      143       144          35
25    15    *CPS Investigation/Lucio 143     144          35
      16    *CPS Info/Melissa      143       144          35
```

58

```
1   17   *CPS Info/Mariah          143      144      35
    18   *CPS Info/                143      144      35
2

3   * - ALL OF THESE EXHIBITS WERE ADMITTED UNDER THE BILL OF

4   PARTICULARS NO. 1

5
```

### INDEX OF EXHIBITS

**DEFENDANT'S EXHIBITS:**

| NO. | DESCRIPTION | OFFERED | RECEIVED | VOL |
|-----|-------------|---------|----------|-----|
| 19 | Incid. Illness Report | 168 | 169 | 35 |
| 20 | Monthly Logs/P.4 | 168 | 169 | 35 |
| 21 | 3/28/06 Home Visit | 168 | 169 | 35 |
| 22 | Maria's Behavior Letter | 174 | 174 | 35 |
| 23 | Medical Records/Mariah | 176 | 176 | 35 |
| 24 | * Pinkerman's CV | 196 | 196 | 35 |

### INDEX OF EXHIBITS

**DEFENDANT'S EXHIBITS:**

| NO. | DESCRIPTION | OFFERED | RECEIVED | VOL |
|-----|-------------|---------|----------|-----|
| 25 | CPS Drug Tests | 78 | 78 | 37 |
| 26 | CPS Case History | 78 | 78 | 37 |

* - BILL OF PARTICULARS NO. 2.

Adelaido Flores, Jr.
Certified Shorthand Reporter

59

1    THE STATE OF TEXAS:

2    COUNTY OF HIDALGO:

3                  CERTIFICATE OF COURT REPORTER

4        I, ADELAIDO FLORES, JR, Official Court Reporter in

5    and for the 430th Judicial District Court of Hidalgo

6    County, State of Texas, do hereby certify that the above

7    and foregoing contains a true and correct transcription of

8    all portions of evidence and other proceedings requested

9    in writing by counsel for the parties to be included in

10   this volume of the Reporter's Record, in the

11   above-entitled and numbered cause, all of which occurred

12   in open court or in chambers and were reported by me.

13       I further certify that this Reporter's Record of the

14   proceedings truly and correctly reflects the exhibits, if

15   any, admitted by the respective parties.

16       WITNESS MY OFFICIAL HAND on this the 13th day of

17   July, 2009.

18                    _____
                     ADELAIDO FLORES, JR.,, Texas CSR
19                   Official Court Reporter
                     430th District Court
20                   111 SO. 9th Street
                     Edinburg, Texas 78539
21                   (956) 318-2900
                     Certificate No. 1117
22                   Expiration Date: 12/31/10

23

24

25

                    Adelaido Flores, Jr.
                 Certified Shorthand Reporter