*76020*

```
 1              REPORTER'S RECORD

 2           VOLUME 1 OF 44 VOLUMES

 3         TRIAL COURT CAUSE NO. 07-CR-885-B

 4   - - - - - - - - - - - - - x
                               :
 5   STATE OF TEXAS            :    IN THE DISTRICT COURT
                               :
 6   VS                       :    138th JUDICIAL DISTRICT
                               :
 7   MELISSA ELIZABETH LUCIO   :
                               :    CAMERON COUNTY, TEXAS
 8   - - - - - - - - - - - - - x

 9                 MASTER INDEX

10
```

LISTING OF CHRONOLOGICAL AND ALPHABETICAL INDEXES    PAGES

1.  MASTER CHRONOLOGICAL  ------------------    2-45

2.  MASTER ALPHABETICAL-JURY EMPANELMENT ---    46-50

3.  MASTER ALPHABETICAL INDIVIDUAL VOIR DIRE -    51-53

4.  MASTER ALPHABETICAL JURY WITNESSES -------    54-55

5.  MASTER INDEX JURY TRIAL EXHIBITS ---------    56-58

6.  REPORTER'S CERTIFICATE --------------------       59

**FILED IN**
**COURT OF CRIMINAL APPEALS**

AUG 0 6 2009

**Louise Pearson, Clerk**

ORIGINAL

Adelaido Flores, Jr.
Certified Shorthand Reporter

1          MASTER CHRONOLOGICAL

2          **VOLUME 2**

3          **CHRONOLOGICAL INDEX**

4    **5/22/07**                          **PAGE    VOL**

5

6    Gen. Announcemts.                      3       2

7

8    Brief Pause/Proceedings               3       2

9

10   Deft. Pleads Not Guilty               5       2

11

12   Court Sets Pretrial & Trial           6       2

13

14   State To Prepare Order                7       2

15

16   Adjournment                           7       2

17

18   Certificate of Court Reporter         8       2

19

20

21

22

23

24

25

```
 1                        VOLUME 3

 2                      PRETRIAL NO. 1

 3    JUNE 28, 2007                      PAGE    VOL

 4    Motion for Product./Defense          4      3

 5    Appointment of Co-Counsel            6      3

 6    Court's Order on M/F/Product.        7      3

 7    Mot. For Discovery/Defense          11      3

 8    Court's Ruling/Discovery            11      3

 9    State's Notice/Death Penalty        12      3

10    Adjournment                         13      3
      Certificate of Court Reporter       14      3
11                       VOLUME 4

12                    CHRONOLOGICAL INDEX

13    8/03/07                             PAGE    VOL

14

15    Defense Atty. Appears                4      4

16

17    Court Sets Pretrial Date             5      4

18

19    Court Setting Status Date            5      4

20

21    Adjournment                          6      4

22

23    Adjournment                          7      4

24

25    Certificate of Court Reporter        7      4
```

Adelaido Flores, Jr.
Certified Shorthand Reporter

4

```
 1                          VOLUME 5

 2                     CHRONOLOGICAL INDEX

 3     8/17/07                              PAGE     VOL

 4

 5     Court Held (In Chambers Conference)    3       5

 6

 7     Court Reset Case for 8/31/07.          3       5

 8

 9     Adjournment                            3       5

10

11     Certificate of Court Reporter         4       5

12                          VOLUME 6

13                     CHRONOLOGICAL INDEX

14     9/07/07                              PAGE     VOL

15

16     Discuss./CPS Docum.                   3       6

17

18     Defense Response                      4       6

19

20     Adjournment                           5       6

21

22     Certificate of Court Reporter         6       6

23

24

25
```

Adelaido Flores, Jr.
Certified Shorthand Reporter

```
 1                            VOLUME 7

 2                    PRETRIAL HEARING NO. 5

 3     10/05/07                                    PAGE    VOL

 4     NAME                 DX    CX   RDX   RCX    VDX    VOL

 5     Status Hearing                               4      7

 6     State's Response to CPS Record Production     5      7

 7     Adjournment                                   5      7

 8     Certificate of Court Reporter                 6      7

 9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

1                          VOLUME 8

2                    PRETRIAL HEARING NO. 6

3     11/02/07                              PAGE     VOL

4

5     Defendant not Present                    3       8

6

7     Discussion/Farley                        3       8

8

9     Adjournment                              4       8

10    Certificate of court reporter            5       8

11                         VOLUME 9

12                   PRETRIAL HEARING NO. 7

13    11/21/07                              PAGE     VOL

14

15    Defendant present                        3       9

16

17    Court Inquires/Status                    3       9

18

19    Discussion:  Defense Experts             3       9

20

21    Atty./Difficulty w/Deft.                 4       9

22

23    Court Speaks w/Deft.                     4       9

24

25    Expert Reports/11/30/07                  6       9

```
 1                    VOLUME 10

 2                  PRETRIAL NO. 8

 3   1/30/08                              PAGE   VOL

 4

 5   Discussion: Experts                    3    10

 6

 7   State's Response                       4    10

 8

 9   Def/Requests Time                      5    10

10

11   State Requests/Spec. Venire            6    10

12

13   Court Sets P/T Date                    7    10

14

15   Discussion: CPS records               10    10

16

17   Adjournment                           11    10

18

19   Certificate of Court Reporter         12    10

20

21

22

23

24

25
```

VOLUME 11

PRETRIAL NO. 9

5/22/08                                          PAGE    VOL

General Announcements                              3      11

Discussion: Discovery                              4      11

Discussion:  Criminal Records                      6      11

Discussion: Phys. Evd.                             6      11

Court's ruling                                     7      11

Discussion: CPS Cases                             10      11

Discussion: Co-Deft.                              12      11

Discussion: Deft's Mots.                          15      11

Discuss./Dr. Kuri                                 15      11

Adjournment                                       18      11

Certificate of Court Reporter                     19      11

Adelaido Flores, Jr.
Certified Shorthand Reporter

```
 1                       VOLUME 12

 2                  CHRONOLOGICAL INDEX

 3    5/23/08                          PAGE    VOL

 4

 5    Discuss./Experts                   3     12

 6

 7    Discuss./Questionnaires            4     12

 8

 9    Discuss./Experts                   4     12

10

11    State Objects/Kuri                 5     12

12

13    Discuss./Berry case               10     12

14

15    State's Response                  10     12

16

17    Adjournment                       12     12

18

19    Certificate of Court Reporter     13     12

20

21

22

23

24

25
```

```
1                          VOLUME 13

2              CHRONOLOGICAL INDEX - PRETRIAL NO. 11

3    5/27/08                              PAGE    VOL

4

5    Discuss.:Kuri                          3     13

6

7    State's Response                       3     13

8

9    Court's Ruling                         3     13

10

11   Discuss./705 (b)                       4     13

12

13   DEFENDANT'S WITNESSES:

14   NAME             DX   CX   RDX   RCX   VDX    VOL

15   Norma G. Villanueva    7
     14     13
16

17   Adjournment                           14     13

18

19   Certificate of Court Reporter        15     13

20

21

22

23

24

25
```

Adelaido Flores, Jr.
Certified Shorthand Reporter

```
 1
 2                          VOLUME 14
 3                       JURY EMPANELMENT
 4   5/28/09                                  PAGE    VOL
 5
 6   Pledge of Allegiance                        3     14
 7
 8   Panel Sworn                                 3     14
 9
10   Court Covers Exemptions                     5     14
11
12   Discuss./Mot. Limine                       11     14
13
14   Examination by the Court
15   NAME              DX   CX   RDX   RCX   VDX    VOL
16   Fernando Narjal                           12     14
     Ashley Garza                              13     14
17   Mari Cabriales                            15     14
     Jessica Dominguez                         15     14
18   Vallarie Dillon                           17     14
     Duane Mishler                             17     14
19   Francisco Rodriguez                       18     14
     Mari Saladero                             19     14
20   Donna Del Fonner                          21     14
     Ken Soles                                 23     14
21   Maria Longoria                            24     14
     Jaime Capetillo                           25     14
22   Jennifer Wroten                           27     14
     Janet Cortez                              29     14
23   Juanita Hernandez                         30     14
     Mari Cabriales                            31     14
24   Alicia Aguilar                            31     14
     Maria Sanchez                             33     14
25   Robert Tamayo                             34     14
     Justin Fisher                             36     14
```

| | | | |
|---|---|---|---|
| 1 | David Guest | 37 | 14 |
| | Carolina Castillo | 38 | 14 |
| 2 | Consuelo James | 39 | 14 |
| | Maria Rodriguez | 40 | 14 |
| 3 | Aida Castillo | 41 | 14 |
| | John Randolph | 43 | 14 |
| 4 | Jeffrey Gowen | 45 | 14 |
| | Ernest Castillo | 46 | 14 |
| 5 | David Cavazos | 47 | 14 |
| | Michelle Hariston | 48 | 14 |
| 6 | Evana Juarez | 49 | 14 |
| | Eileen Anderson | 52 | 14 |
| 7 | | | |
| 8 | Objection/P. Juror Excused | 54 | 14 |
| 9 | Rosa Rodriguez | 54 | 14 |
| | Carlos Ramirez | 56 | 14 |
| 10 | Rosa Garcia | 58 | 14 |
| | Veronica Rodriguez | 59 | 14 |
| 11 | Irma Velasquez | 61 | 14 |
| | Liliana Chavez | 62 | 14 |
| 12 | Guadalupe Garza | 63 | 14 |
| | Sally Smith | 65 | 14 |
| 13 | Victor Dias | 65 | 14 |
| | Jennifer McNabb | 69 | 14 |
| 14 | Donald Wiles | 70 | 14 |
| | Remo Saccani | 71 | 14 |
| 15 | Brenda De La Rosa | 73 | 14 |
| | Norma Jimenez | 75 | 14 |
| 16 | Elvia Atkinson | 77 | 14 |
| | Norma Gonzales | 80 | 14 |
| 17 | Santiago Robles | 81 | 14 |
| | Maria Perez | 82 | 14 |
| 18 | Maria V. Perez | 82 | 14 |
| | Sandra Gonzalez | 83 | 14 |
| 19 | Maria Moreno | 84 | 14 |
| | Juan Cantu | 85 | 14 |
| 20 | Erica Garcia | 85 | 14 |
| | Hector Rivera | 88 | 14 |
| 21 | Alberto Reyes | 89 | 14 |
| | Norma Esquivel | 92 | 14 |
| 22 | Elsa Rodriguez | 94 | 14 |
| | Alicia Aguilar | 96 | 14 |
| 23 | Deyanira Lopez | 97 | 14 |
| | Eva Gutierrez | 98 | 14 |
| 24 | Maria Barrera | 99 | 14 |
| | Blanca Gomez | 100 | 14 |
| 25 | Tomas Flores | 102 | 14 |
| | Janet De La Fuente | 104 | 14 |

| | | | |
|---|---|---|---|
| 1 | Larry Neblett | 106 | 14 |
| | Rosalinda Garcia | 107 | 14 |
| 2 | Elva Alvarado | 108 | 14 |
| | Rebecca Reyes | 109 | 14 |
| 3 | Cynthia Cruz | 111 | 14 |
| | Aida Gamez | 112 | 14 |
| 4 | Jessica Zamora | 112 | 14 |
| | Reynaldo Cantu | 114 | 14 |
| 5 | Blanca Rodriguez | 115 | 14 |
| | Agapita Garcia | 116 | 14 |
| 6 | Anna Singlaterry | 117 | 14 |
| | Laura Solis | 119 | 14 |
| 7 | Yurytzy Ruiz | 120 | 14 |
| | Adolfo Gomez | 121 | 14 |
| 8 | Maria Hinojosa | 123 | 14 |
| | Gil Matthews | 125 | 14 |
| 9 | Doris Baca | 127 | 14 |
| | Deanna Hinojosa | 128 | 14 |
| 10 | Diane Nichols | 130 | 14 |
| | Michael Leal | 131 | 14 |
| 11 | Julia Schiff | 132 | 14 |
| | Sara Iracheta | 133 | 14 |
| 12 | Reynaldo Limon | 134 | 14 |
| | Samantha Perez | 135 | 14 |
| 13 | Maria Medina | 136 | 14 |
| | Raquel Hinojosa | 137 | 14 |
| 14 | Jesus Robles | 139 | 14 |
| | Iris Casanova | 140 | 14 |
| 15 | Noe Gracia | 141 | 14 |
| | Elizabeth Sierra | 143 | 14 |
| 16 | Gabriela Maldonado | 144 | 14 |
| | Roberto Chapa | 145 | 14 |
| 17 | Vicente Torres | 146 | 14 |
| | Dane Stanage | 150 | 14 |
| 18 | Brandon Haecke | 151 | 14 |
| | Jessica Zamora | 152 | 14 |
| 19 | Nora Rosales | 153 | 14 |
| | Ricardo Ibarra | 154 | 14 |
| 20 | Guadalupe Garcia | 156 | 14 |
| | Juan Campos | 157 | 14 |
| 21 | Michelle Hubbard | 159 | 14 |
| | Livia Brown | 160 | 14 |
| 22 | Michelle Hubbard | 162 | 14 |
| | Maria Torres | 162 | 14 |
| 23 | Janett Spearman | 164 | 14 |
| | Robert Brown | 164 | 14 |
| 24 | Maria Barbosa | 165 | 14 |
| | Manuel Cruz | 166 | 14 |
| 25 | Michelle Garza | 168 | 14 |
| | Roxanne Silva | 168 | 14 |

| | | | |
|---|---|---|---|
| 1 | Tomas Guajardo | 169 | 14 |
| | Jenny De Leon | 170 | 14 |
| 2 | Susan Smith | 170 | 14 |
| | Denise Beauchemin | 171 | 14 |
| 3 | Carlos Rodriguez | 172 | 14 |
| | Miriam Leija | 173 | 14 |
| 4 | Gerardo Lucio | 175 | 14 |
| | Christina Garcia | 178 | 14 |
| 5 | Edith Ledesma | 179 | 14 |
| | Madeline Luaces | 180 | 14 |
| 6 | Agustin Gonzalez | 182 | 14 |
| | Gilberto Diaz | 183 | 14 |
| 7 | Rosa De La Cruz | 183 | 14 |
| | Diane Rodriguez | 184 | 14 |
| 8 | Maria Whittemore | 186 | 14 |
| | Debra Saldana | 187 | 14 |
| 9 | Roberta Morgan | 188 | 14 |
| | Bertha Campos | 189 | 14 |
| 10 | Joseph Bressler | 191 | 14 |
| | Elvia Flores | 192 | 14 |
| 11 | Deborah Izeta | 193 | 14 |
| | Carmen Silva | 194 | 14 |
| 12 | Ruby Berlanga | 195 | 14 |
| | Maria E. Ramirez | 197 | 14 |
| 13 | Virginia Athey | 198 | 14 |
| | Roland Cadena | 199 | 14 |
| 14 | Eric Estrada | 200 | 14 |
| | Leticia Reyna | 201 | 14 |
| 15 | Bob Mayfield | 202 | 14 |
| | Veronica Martinez | 203 | 14 |
| 16 | Dominga Salazar | 204 | 14 |
| | Victoria Martinez | 206 | 14 |
| 17 | Guadalupe Arredondo | 207 | 14 |
| | Charles Wuensche | 208 | 14 |
| 18 | Ana Saavedra | 209 | 14 |
| | Jessica Tetreau | 210 | 14 |
| 19 | Henry Hollingsworth | 211 | 14 |
| | Patricia Alarcon | 212 | 14 |
| 20 | Kevin Crosby | 215 | 14 |
| | Zachary Goodrich | 216 | 14 |
| 21 | Reynaldo Sanchez | 217 | 14 |
| | John Hoke | 219 | 14 |
| 22 | Rozanne Diaz | 221 | 14 |
| | Mark Judd | 222 | 14 |
| 23 | William Elliff | 224 | 14 |
| | Erica Lopez | 225 | 14 |
| 24 | Nancy Salinas | 226 | 14 |
| | Jenny Anzaldua | 227 | 14 |
| 25 | John Todd | 229 | 14 |
| | Aida Garcia | 230 | 14 |

```
 1    Norma Rodriguez                           231    14
      Carmela Petraitis                         232    14
 2    Antonia Campbell                          234    14
      Rodney Huff                               235    14
 3    Maria T. Cantu                            236    14
      Jaime Capetillo                           240    14
 4

 5    Discuss./in re: PM Capetillo              242    14

 6

 7    Defendant Objects                         242    14

 8

 9    General Voir Dire                         249    14

10

11    Court Reads Reasonable Doubt Definition   251    14

12    Irma Corker                               254    14
      Sandra Rodriguez                          256    14
13

14    Court Reads State's Witness List          260    14

15    Maria Cruz                                262    14
      Arturo Gonzalez                           264    14
16    Reynaldo Limon                            266    14
      Brandon Haeke                             269    14
17    Rosa Cruz                                 273    14
      Delia Contreras                           277    14
18    Yolanda Torres                            280    14
      Cynthia Vargas                            281    14
19

20    Defense Witnesses Read by Court           282    14

21

22    Jurors who Know Def. Witnesses            284    14

23    Lisa Rios                                 285    14
      Daniel Villalon                           287    14
24    Debra Canales                             291    14
      Laura Rosales                             293    14
25    Olga Ramirez                              295    14
      Rosita Leal                               296    14
```

| | | |
|---|---|---|
| 1 | Peter Lounsbery | 300 | 14 |
| | Anibel Cestero | 304 | 14 |
| 2 | Erminio Cruz | 305 | 14 |
| | Reynaldo Cantu | 307 | 14 |
| 3 | Blanca Gomez | 308 | 14 |
| | Maria Cruz | 310 | 14 |
| 4 | Alejandria Ortiz | 311 | 14 |
| | Reymundo Garcia | 313 | 14 |
| 5 | Maria Martinez | 314 | 14 |
| | Patricia Sorrels | 315 | 14 |
| 6 | Blake Hubbard | 316 | 14 |
| | Reynaldo Sanchez | 318 | 14 |
| 7 | Maria Atkinson | 321 | 14 |
| | Manuel Velasquez | 322 | 14 |
| 8 | Janett Spearman | 323 | 14 |
| | Nancy Ramirez | 324 | 14 |
| 9 | Rogenna Robinson | 325 | 14 |
| | Brandon Haecke | 326 | 14 |
| 10 | Roberto Hinojosa | 327 | 14 |
| | Rosa Hinojosa | 329 | 14 |
| 11 | Jaime Gomez | 330 | 14 |
| | Jose Fiscal | 331 | 14 |
| 12 | Jose Reyes | 332 | 14 |
| | Selena Hernandez | 333 | 14 |
| 13 | Alberto Reyes | 334 | 14 |
| | Victor Olvera | 335 | 14 |
| 14 | Lucia Cardenas | 337 | 14 |
| | Cynthia Cruz | 338 | 14 |
| 15 | Daniel Villalon | 339 | 14 |
| | Roy Duncan | 340 | 14 |
| 16 | Roberto Hinojosa | 341 | 14 |
| | John Randolph | 343 | 14 |
| 17 | Pedro Cadena | 344 | 14 |
| | Marino Degorostiza | 346 | 14 |
| 18 | Marlo Matz | 348 | 14 |
| | Yurytzy Ruiz | 349 | 14 |
| 19 | Julia Schiff | 350 | 14 |
| | Noe Gracia | 352 | 14 |
| 20 | Adolfo Gamez | 353 | 14 |
| | Larry Neblett | 355 | 14 |
| 21 | Raquel Hinojosa | 356 | 14 |
| | Miriam Leija | 357 | 14 |
| 22 | Rolando Martinez | 358 | 14 |
| | Johnny Galvan | 361 | 14 |
| 23 | Jesus Jalomo | 362 | 14 |
| | Jose Guerrero | 363 | 14 |
| 24 | Leslie Sanchez | 365 | 14 |
| | John Todd | 366 | 14 |
| 25 | Mario Saavedra | 368 | 14 |
| | Susan Smith-Lingo | 369 | 14 |

17

| | | |
|---|---|---|
| Manuel Flores | 370 | 14 |
| Paul Chapman | 371 | 14 |
| Julio Colunga | 372 | 14 |
| Juan Garcia | 373 | 14 |
| Martha Atkinson | 374 | 14 |
| Adjournment | 378 | 14 |
| Certificate of Court Reporter | 379 | 14 |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

Adelaido Flores, Jr.
Certified Shorthand Reporter

1                 VOLUME 15

2           INVIDUAL VOIR DIRE - DAY ONE

3   6/02/08

|                                        | PAGE | VOL |
|----------------------------------------|------|-----|
| Defendant Not Present                  | 4    | 15  |
| State's Mot. Dismiss                   | 4    | 15  |
| State's Mot./Strike Panel              | 5    | 15  |
| Deft's Response                        | 6    | 15  |
| Defendant Present                      | 7    | 15  |
| Defendant's Response                   | 8    | 15  |
| Court's Response                       | 8    | 15  |
| State's Response                       | 8    | 15  |
| Defendant's Response                   | 9    | 15  |
| Court's Ruling                         | 11   | 15  |
| Court's Ruling                         | 13   | 15  |
| Discuss./Mot. Limine                   | 14   | 15  |
| Ruling-Mot. in Limine                  | 14   | 15  |
| Discuss. Criminal Records/Witnesses    | 15   | 15  |
| Deft's Discuss./CPS Records            | 16   | 15  |
| Ruling/CPS Records                     | 16   | 15  |
| Further Ruling/CPS                     | 17   | 15  |
| Deft's Mot./New Photos                 | 18   | 15  |
| Further Ruling/New Pictures            | 18   | 15  |
| Instructions by the Court              | 19   | 15  |

```
 1                    VOLUME 15

 2                CHRONOLOGICAL INDEX

 3    6/02/08                          PAGE    VOL

 4    Discuss./Reasonable Doubt Issue    178    15

 5    Adjournment                        223    15

 6    Certificate of Court Reporter      224    15

 7

 8    NAME                    STATE   DEFENSE   VOL

 9    Jorge Sandoval, Jr.       21      44      15

10    State Objects to Deft's Question   47      15
      Jorge Sandoval, Jr.       59              15
11
      Defense Exercise PC#1              63      15
12    Teresa M. Mason           66      87      15

13    State Objects to Question          90      15

14    Court's Ruling: Objection          91      15

15    PM Excused by Agreement            98      15

16    Instructions by the Court          98      15
      Julian Castillo          101              15
17
      PM Castillo Excused for Cause     105      15
18    Erica Lopez              109              15

19    PM Lopez Excused/Agreed           123      15
      Yolanda Torres           127              15
20
      PM Torres Excused/Agreed          129      15
21    C.M. Conway              133      155      15

22    Deft's Challenge Granted          169      15
      Donald R. Wiles          174              15
23
      PM Wiles Excused by Agreement     177      15
24    Patricia Salinas         182      210      15
      Sandoval, Jorge Jr.       21      44      15

25
```

```
 1                      VOLUME 16

 2              INDIVIDUAL VOIR DIRE - DAY 2

 3    6/03/08                          PAGE    VOL

 4    State Tenders Photos                3  .  16    .

 5    NAME                    STATE   DEFENSE   VOL

 6    Erminio Cruz              7        22       16
      Luis De La Garza         39        61       16
 7
      State's Challenge/Granted          71       16
 8
      Defense Objects to Court's Voir Dire   71   16
 9    Christopher Champion     76        90       16
      Diana Parras            104       108       16
10    Forrest Walker          116       129       16
      Eric Villarreal         143       158       16
11    Juror No. 1/Cruz                   32       16

12    State Objections to Question       92       16

13    State's Motion/Granted             98       16

14    State's PC Granted/PM Champion    100       16

15

16    State's PC Granted/Parras         109       16

17

18    Agreed Strike/Saavedra            111       16

19

20    Agreed Strike/Huff                111       16

21    State Exercises PS/Walker         137       16

22    Defendant's PC Granted/Villlarreal 175      16

23    Adjournment                       175       16

24

25    Certificate of Court Reporter     176       16
```

Adelaido Flores, Jr.
Certified Shorthand Reporter

```
 1                          VOLUME 17

 2                 INDIVIDUAL VOIR DIRE - DAY 3

 3    6/04/08                            PAGE    VOL

 4    Defendant Present                     3     17

 5    NAME                       STATE   DEFENSE   VOL

 6    Joe Garza                     7       10      17

 7    State's PC Granted/Garza              14      17
      Donald Brotzman              19       24      17
 8    Donald Brotzman              29               17
      Pablo Mata                   38       54      17
 9    Emma Gonzalez                68       85      17
      Emma Gonzalez               100               17
10
      Defendant Present                    107      17
11    Ambroisa Cabriales          .  111            17

12    Agreed Strike/Cabriales              117      17
      William Elliff              121               17
13    Juan Campos                 130               17
      Leticia Reyna               138      147      17
14

15    Defense Objects                       14      17

16

17    State's PC Granted/Brotzman           33      17

18

19    Juror No. 2/Mata                      61      17

20

21    Discuss./Record/Juror 2               63      17

22

23    Defense Objects/Court's Question      92      17

24

25    State Exercises 2nd PS/Gonzalez      103      17
```

1

2    Juror No. 2 Mata/Struck                      106    17

3

4    Agreed Strike/Elliff                         125    17

5

6   ·Agreed Strike/Campos                          133    17

7

8    Defendant Exercises 2nd PS/Reyna             160    17

9

10   Adjournment                                   161    17

11

12   Certificate of Court Reporter                162    17

13

14

15

16

17

18

19

20

21

22

23

24

25

```
 1                          VOLUME 18

 2                 INDIVIDUAL VOIR DIRE - DAY 4

 3     6/05/08
       NAME                     STATE     DEFENSE     VOL
 4
       Irma Navarro               9          21        18
 5     Roberta Morgan            40          52        18
       Fernando Perez            60          72        18
 6     Alejandro Saldivar        83          97        18

 7     Juror No. 4/Saldivar                 102        18
       Christopher Camacho      109         122        18
 8     Guadalupe Jimenez        131         152        18

 9     PM Alvear Excused/Agreed             161        18
       Nancy Galvan             166         190        18
10     Anna Aguilar             206         218        18

11     State Objects/Question               226        18
       Leonel Zuniga            242         255        18
12
       Questions by Court/Zuniga            263        18
13
       Defense Exercises 4th PS/Zuniga      266        18
14

15

16     Discussing Jurors 39 & 40             3        18

17

18     Juror No. 2/Navarro                  34        18

19

20     Defendant Exercises 3rd PS/Morgan    54        18

21

22     Juror No. 3/Perez                    76        18

23

24     Agreed Strike/Camacho               125        18

25
```

| | | |
|---|---|---|
| 1 | State Exercises 3rd PS | 159 | 18 |
| 3 | State Exercises 4th PS/Galvan | 201 | 18 |
| 5 | Defense PC Granted/Aguilar | 237 | 18 |
| 7 | Certificate of Court Reporter | 268 | 18 |

Adelaido Flores, Jr.
Certified Shorthand Reporter

```
 1                       VOLUME 19

 2              INDIVIDUAL VOIR DIRE - DAY 5

 3    6/06/08                        PAGE    VOL

 4
      NAME                    STATE   DEFENSE   VOL
 5
      Sylvia Garcia              8      24      19
 6    Alonzo Najera             34      52      19

 7    Court Asks Question/Najera        66      19
      Bertha Campos             76      80      19
 8
      State's PC Granted/Campos         85      19
 9    Neil Robertson            91     117      19

10    State Exercises 5th PS/Robertson 119      19
      Johnny Galvan            125     144      19
11    Diana Rodriguez          155              19

12    Defense Exercises 5th PS/Garcia   29      19

13

14    Deft's PC Granted/Najera          69      19

15

16    Defendant Objects/Question       112      19

17

18    Court's Ruling/Sustained         112      19

19

20    Juror No. 5/Galvan               149      19

21

22    PM Rodriguez/Agreed Strike       159      19

23

24    Adjournment                      159      19

25    Certificate of Court Reporter    160      19
```

Adelaido Flores, Jr.
Certified Shorthand Reporter

```
 1

 2                        VOLUME 20

 3              INDIVIDUAL VOIR DIRE - DAY 6

 4    6/09/0
      NAME                    STATE    DEFENSE   VOL
 5
      Melissa Quintanilla       7        22       20
 6
      Juror No. 6/Quintanilla            25       20
 7    Leonardo Rivera          32        52       20
      Esperanza Fuentes        62        80       20
 8    Roger Brown              89       107       20

 9    Agreed Strike/PM Brown            111       20
      Pedro Cadena            115       131       20
10    Donald Jones            140                 20
      Alexandria Garza        149                 20
11

12    Further Instructions by the Court    54     20

13

14    State Exercises 6th PS/Rivera        56     20

15

16    Defendant Exercises 6th PS/Fuentes   84     20

17

18    Agreed Strike/PM Cadena             134     20

19

20    Agreed Strike/PM Jones              142     20

21

22    Agreed Strike/PM Garza              167     20

23

24    Adjournment                         168     20

25    Certificate of Court Reporter       169     20
```

```
 1                          VOLUME 21

 2              INDIVIDUAL VOIR DIRE - DAY 7

 3    6/10/08

 4    Defendant Present                          3      21

 5    Discuss./Schedule of Jurors                4      21

 6    NAME                          STATE    DEFENSE   VOL

 7    Ernestina Espinoza              11         32     21
      Jose Mares                      49         58     21
 8
      Further Instructions by Court/Mares        64     21
 9
      State's PC Granted/Mares                   68     21
10    Karen Smith                     73         89     21

11    Agreed Strike/Smith                        94     21
      Jose Galvan                    102        118     21
12
      Defendant Present                         121     21
13    Olivia Castillo                125        139     21

14    Defendant Exercises 7th PS/Castillo       145     21
      Rosaena De Leon                151        170     21
15
      Juror No. 8/De Leon                       176     21
16    Yolanda Trevino                182        202     21

17    State's Challenge Granted/Trevino         219     21
      Juan Cantu                     224        244     21
18
      Defendant's PC Granted/Cantu              248     21
19    Belinda Elizardi               254        271     21

20    Defendant's PC Granted/Elizardi           282     21
      Maria Korab                    290               21
21
      Agreed Strike/Korab                       296     21
22    Juror No. 7/Espinoza                       42     21

23    State Exercises 7th PS                    120     21

24    Adjournment                               298     21

25    Certificate of court reporter            299     21
```

Adelaido Flores, Jr.
Certified Shorthand Reporter

```
 1                        VOLUME 22

 2                INDIVIDUAL VOIR DIRE - DAY 8

 3    6/11/08                            PAGE    VOL

 4

 5    Defendant Present                    3       22

 6    NAME                   STATE    DEFENSE   VOL
      Ernestina Soto           7        32      22
 7
      Defense Objects/Question            25      22
 8
      Defendant Exercises 8th PS/Soto     46      22
 9    Paulina Loya             52                 22

10    Agreed Strike/Loya                  61      22
      Isabel Fuentes           67        74      22
11
      Agreed Strike/Fuentes               76      22
12    Jonathan Ayala           81        94      22

13    Defendant Exercises 9th PS/Ayala   106      22

14    Agreed Strike/A.W. Trevino         108      22

15    Defendant Present                  108      22
      Ana Gamez               114                 22
16
      Agreed Strike/Gamez                119      22
17    Martha Barbosa          125                 22

18    Agreed Strike/Barbosa              132      22
      Victor Dias             137                 22
19
      Agreed Strike/Dias                 142      22
20    Eloy Abrego             148        165      22

21    Defendant's PC Granted/Abrego      176      22

22    Adjournment                        177      22

23

24    Certificate of Court Reporter      178      22

25
```

Adelaido Flores, Jr.
Certified Shorthand Reporter

```
1                        VOLUME 23

2               INDIVIDUAL VOIR DIRE - DAY 9

3       6/12/08
                                    PAGE      VOL
4

5       NAME                  STATE   DEFENSE   VOL

6       Gil Matthews            8       12       23

7       Agreed Strike/Matthews          14       23
        Graciela Marroquin      19      40       23
8
        State Exercises 8th PS/Marroquin 52       23
9
        Defendant Present               53       23
10      Rolando Gonzalez        59      79       23

11      Juror No. 9/Gonzalez            85       23
        Laura Reyna             93      116      23
12
        Agreed Strike/Reyna             123      23
13
        Defendant Present               124      23
14      Beatriz Torres          129     149      23

15      Dicussion/Exculpatory           150      23

16      Agreed Strike/Torres            151      23
        Phebe Russell           158              23
17
        Agreed Strike/Russell           161      23
18      Jose Trevino            167              23

19      Agreed Strike/Trevino           173      23
        John Woodall            179     198      23
20
        Further Instructions            203      23
21
        State Exercises 9th PS/Woodall  205      23
22

23      Adjournment                     206      23

24      Certificate of Court Reporter   207      23

25
```

Adelaido Flores, Jr.
Certified Shorthand Reporter

```
 1                          VOLUME 24

 2              INDIVIDUAL VOIR DIRE - DAY 10

 3    6/13/08                          PAGE    VOL

 4

 5    NAME                    STATE   DEFENSE   VOL

 6    Gilberto Diaz             8                 24

 7    Agreed Strike/Diaz                16        24
      Eladio Guajardo          22       47        24
 8
      Agreed Strike/Guajardo            53        24
 9
      Defendant Present                 54        24
10    David Gomez              59       77        24

11    Further Instructions              85        24

12    Agreed Strike/Gomez               88        24
      Yolanda Bonilla         95                  24
13
      Agreed Strike/Bonilla            100        24
14
      Defendant Present                100        24
15    David Trevino          105                  24

16    Agreed Strike/Trevino            112        24
      Maria Rivera           119       123        24
17
      Agreed Strike/Rivera             129        24
18    Ernesto Rodriguez      135                  24

19    Agreed Strike/Rodriguez          139        24
      Mary Wooton            146       167        24
20
      Defendant Exercises 10th PS/Wooten 178      24
21

22    Adjournment                      180        24

23    Certificate of Court Reporter    181        24

24

25
```

Adelaido Flores, Jr.
Certified Shorthand Reporter

31

| 1  | VOLUME 25 | | | |
| 2  | INVIDUAL VOIR DIRE - DAY 11 | | | |
| 3  | 6/16/08 | | PAGE | VOL |
| 4  | | | | |
|    | Defendant Present | | 3 | 25 |
| 5  | | | | |
|    | NAME | STATE | DEFENSE | VOL |
| 6  | | | | |
|    | Miguel Alegria | 8 | 27 | 25 |
| 7  | | | | |
|    | Agreed Strike/Alegria | | 32 | 25 |
| 8  | Constance Poland | 37 | 64 | 25 |
| 9  | Juror No. 10/Poland | | 69 | 25 |
|    | Roberto Gutierrez | 75 | 84 | 25 |
| 10 | Roberto Gutierrez (Further IVD) | 92 | | 25 |
| 11 | State Exercises 10th PC/Gutierrez | | 94 | 25 |
|    | Ricardo Cavazos | 100 | | 25 |
| 12 | | | | |
|    | Agreed Strike/Cavazos | | 104 | 25 |
| 13 | Leslie Sanchez | 109 | | 25 |
| 14 | Agreed Strike/Sanchez | | 112 | 25 |
|    | Maud Jidestig | 118 | | 25 |
| 15 | | | | |
|    | Agreed Strike/Jidestig | | 121 | 25 |
| 16 | Jeffrey Haley | 127 | 147 | 25 |
| 17 | Defendant Exercises 11 PS/Haley | | 158 | 25 |
|    | Guadalupe Garcia | 163 | 166 | 25 |
| 18 | Guadalupe Garcia (Further IVD) | 171 | | 25 |
| 19 | State Exercises 11th PS/Garcia | | 178 | 25 |
|    | Mike Garza | 184 | | 25 |
| 20 | Mike C. Garza | | 204 | 25 |
| 21 | Defendant's PC Granted/Garza | | 213 | 25 |
|    | Kevin Crosby | 219 | | 25 |
| 22 | | | | |
|    | Agreed Strike/Crosby | | 223 | 25 |
| 23 | | | | |
| 24 | Adjournment | | 224 | 25 |
| 25 | Certificate of Court Reporter | | 225 | 25 |

32

```
 1                        VOLUME 26

 2

 3              INDIVIDUAL VOIR DIRE - DAY 12

 4     6/17/08                          PAGE    VOL

 5
       NAME                    STATE   DEFENSE   VOL
 6
       Mark Mendoza              8                26
 7
       Agreed Excuse/Mendoza             10       26
 8     Yolanda Bisco            16       41       26

 9     State's PC Granted/Bisco          46       26
       Roy Olivarez             52                26
10
       Agreed Strike/Olivarez            56       26
11     Minerva Lopez            62                26

12     State's PC Granted/Lopez          85       26
       Sally Smith              90      105       26
13
       Defendant Exercises 12th PS/Smith 110      26
14     Santiago Robles         116      135       26

15     State Exercises 12 PS/Robles      139      26
       Florence Huff           145      172       26
16
       Defendant Exercises 13th PS/Huff  184      26
17     Luis Esparza            192      208       26

18     Defendant Exercises 14th PS/Esparza 213    26
       Elida Garcia            219                26
19
       State's PC Granted/Garcia         224      26
20     Guadalupe Garza         230                26

21     Agreed Strike/Garza               235      26

22
       State's Discussion/CPS Records    235      26
23

24     Adjournment                       237      26

25     Certificate of Court Reporter     238      26
```

Adelaido Flores, Jr.
Certified Shorthand Reporter

VOLUME 27

INDIVIDUAL VOIR DIRE - DAY 13

6/18/08                                        PAGE    VOL

Defendant Present                                3       27

| NAME | STATE | DEFENSE | VOL |
|---|---|---|---|
| Gloria Garcia | 8 | 27 | 27 |
| Juror No. 11/Garcia | | 32 | 27 |
| Discussion/Order of Jurors | | 33 | 27 |
| Ramiro Ramos | 40 | 56 | 27 |
| Juror No. 12/Ramos | | 60 | 27 |
| Agreed Strike/Burnias | | 65 | 27 |
| Maricruz Cardoza | 71 | 93 | 27 |
| State's PC Granted/Cardoza | | 96 | 27 |
| Agreed Strike/Aguirre | | 97 | 27 |
| Agreed Strike/Fiscal | | 98 | 27 |
| Agreed Strike/Jimenez | | 98 | 27 |
| Guadalupe Luna | 105 | | 27 |
| Guadalupe Luna, Jr. | | 127 | 27 |
| Defendant's PC Granted/Luna | | 134 | 27 |
| Agreed Excuse/Cespedes | | 136 | 27 |
| William Anderson | 141 | 161 | 27 |
| Discuss. in re: Late Juror | | 165 | 27 |
| State Exercises PS#13/Anderson | | 165 | 27 |
| Herbert Houston | 172 | | 27 |
| Agreed Strike/Houston | | 182 | 27 |
| Adjournment | | 182 | 27 |
| Certificate of court reporter | | 183 | 27 |

```
 1                      VOLUME 28

 2              INDIVIDUAL VOIR DIRE - DAY 14

 3    6/23/08                        PAGE    VOL

 4
      NAME                  STATE   DEFENSE   VOL
 5
      Juan Lozano              8                28
 6
      Agreed Strike/Lozano             11      28
 7    Bernabe Cruz            17                28

 8    Agreed Strike/Cruz               24      28
      Richard Weaver         30      42        28
 9
      Agreed Strike/Weaver             46      28
10    Kimberly Mireles       52                28

11    Agreed Strike/Mireles            81      28
      Susan Ortega           87                28
12
      Agreed Strike/Ortega             92      28
13    Roberto Chapa          98      117       28

14    Defendant Exercises Last PS/Chapa 122    28
      Maricela Hernandez    129      142       28
15
      Alternate Juror No.1/Hernandez  154      28
16    Israel Sandoval       163      179       28

17    Defendant Exercises PS/Alternate 183     28
      Maria Sandoval        189      193       28
18    Maria Sandoval        197                28

19    Agreed Strike/Sandoval           205     28
      Minerva Rubalcava     212                28
20
      Agreed Strike/Rubalcava          221     28
21    Ana Mendoza           227                28

22    Agreed Strike/Mendoza            230     28

23

24    Adjournment                      233     28

25    Certificate of Court Reporter    234     28
```

Adelaido Flores, Jr.
Certified Shorthand Reporter

VOLUME 29

INDIVIDUAL VOIR DIRE - DAY 29

6/24/08                                          PAGE    VOL

| NAME | STATE | DEFENSE | VOL |
|------|-------|---------|-----|
| Emma Molina | 8 | 24 | 29 |
| Juror Selected (2nd Alternate)/Molina | | 28 | 29 |
| Adjournment | | 30 | 29 |
| Certificate of Court Reporter | | 31 | 29 |

VOLUME 30

CHRONOLOGICAL INDEX - PRETRIAL NO. 12

6/24/08                                          PAGE    VOL

| | PAGE | VOL |
|--|------|-----|
| (Defendant & Attorneys Present | 3 | 30 |
| Discussion/CPS Records | 3 | 30 |

STATE'S WITNESSES:

| NAME | DX | CX | RDX | RCX | VDX | VOL |
|------|----|----|-----|-----|-----|-----|
| Examination by the Court | | | | | 11 | 30 |
| Joanne Estrada | 11 | | | | | 30 |
| Adjournment | | | | | 21 | 30 |
| Certificate of Court Reporter | | | | | 21 | 30 |

```
 1
 2                         VOLUME 31
 3            CHRONOLOGICAL INDEX - PRETRIAL NO. 13
 4    6/25/08                                  PAGE    VOL
 5    Discussion CPS records/Zavala               4     31
 6    Discussion w/CPS Attorney Smith             6     31
 7
 8    DEFENDANT'S WITNESSES:
 9    NAME                 DX   CX   RDX   RCX   VDX    VOL
10    Luis Zavala          12                          31
11    State Puts CPS on Notice                   12     31
12
13    Court's Ruling/CPS Records                 15     31
14
15    Discussion/Farley                          15     31
16
17    Plea Bargaining Discussion                 17     31
18
19    Court Speaks Directly to Defendant Lucio   18     31
20
21    State's Offer to Defendant                 21     31
22
23    Discussion 404 Notice                      21     31
24    Adjournment                                22     31
25    Certificate of Court Reporter              23     31
```

Adelaido Flores, Jr.
Certified Shorthand Reporter

```
 1                    VOLUME 32

 2               JURY TRIAL - DAY ONE

 3   6/30/08                            PAGE    VOL

 4   Invocation Of The Rule               3     32

 5   Discussion: Daubert Mot.             4     32

 6   Motion in Limine                     7     32

 7   Jury Sworn in                        8     32

 8   Court's Instructions                 8     32

 9   Indictment Read                     13     32

10   Opening Statements by Mr. Padilla   14     32

11   Opening Statements by Mr. Gilman    18     32

12   STATE'S WITNESSES:

13   NAME            DX    CX   RDX   RCX   VDX    VOL

14   Rebecca Cruz    24                      36     32

15   Deft's. Mot./3822                       49     32

16   Court's Ruling in re: Tapes             52     32

17   Deft. Objects/Exculpatory               62     32

18   STATE'S WITNESSES:

19   NAME            DX    CX   RDX   RCX   VDX    VOL
     Alfredo Vargas, MD  69  79   86    87           32
20   Rebecca Cruz    88

21   Adjournment                             92     32

22   Certificate of Court Reporter           92     32

23

24

25
```

38

1

2                          VOLUME 33

3                    JURY TRIAL - DAY 2

4    7/01/08                                PAGE    VOL

5

6    STATE'S WITNESSES:

7    NAME                 DX    CX    RDX   RCX   VDX    VOL

8    Rebecca Cruz          4    16    47    54           33
     Jaime Palafox        63    71    72                 33
9    Robert Mendiola      74    78                       33
     Randall Nester       80    94                       33
10   David Mendoza        96                             33
     Victor Escalon      108   126   133   136           33
11   Victor Escalon                  138                 33
     Javier Villarreal   143   155               151     33

12

13   Court Ex. 1 (to be sealed)                 162      33

14   Joanne Estrada       163   178                       33

15   Adjournment                                197      33

16

17   Certificate of Court Reporter             198      33

18

19

20

21

22

23

24

25

```
 1                        VOLUME 34

 2                   JURY TRIAL - DAY 3

 3    7/03/08                              PAGE   VOL

 4

 5    Court's Discussion/Alvarez DVD          3    34

 6

 7    STATE'S WITNESSES:

 8    NAME              DX   CX   RDX   RCX   VDX    VOL

 9    Norma J. Farley, MD    5   52    58          43    34
      Norma J. Farley, MD                          44
10

11    State Rests                            60    34

12

13    Motion for Instructed Verdict          61    34

14

15    Adjournment                            62    34

16

17    Certificate of court reporter         63    34

18

19

20

21

22

23

24

25
```

Adelaido Flores, Jr.
Certified Shorthand Reporter

```
 1                           VOLUME 34

 2                      JURY TRIAL - DAY 3

 3     7/03/08                                   PAGE    VOL

 4

 5     Court's Discussion/Alvarez DVD              3     34

 6

 7     STATE'S WITNESSES:

 8     NAME                 DX    CX   RDX   RCX   VDX    VOL

 9     Norma J. Farley, MD  5    52    58          43     34
       Norma J. Farley, MD                         44
10

11     State Rests                                 60     34

12

13     Motion for Instructed Verdict              61     34

14

15     Adjournment                                62     34

16

17     Certificate of court reporter             63     34

18

19

20

21

22

23

24

25
```

```
 1
 2                           VOLUME 35
 3                      JURY TRIAL - DAY 4
 4    7/07/08                                  PAGE    VOL
 5    STATE'S WITNESSES: (DAUBERT MOTION.)
 6    NAME                 DX   CX   RDX   RCX   VDX    VOL
 7    Jose Kuri, MD         3    9    14                35
 8    DEFENDANT'S WITNESSES:
 9    NAME                 DX   CX   RDX   RCX   VDX    VOL
10    Jose Kuri, MD        19   44    85                35
11    Deft.Objts/Court's Demnr.                   91    35
12    Sonia V. Chavez      93  100   111   114          35
13    DEFENDANT'S WITNESSES:  (DAUBERT MOTION)
14    NAME                 DX   CX   RDX   RCX   VDX    VOL
15    Norma Villanueva    128  130                      35
16    DEFENDANT'S WITNESS:  (BILL OF PARTICULARS NO. 1)
17    NAME                 DX   CX   RDX   RCX   VDX    VOL
18    Norma Villanueva    141                           35
19    DEFENDANT'S WITNESSES:/DAUBERT MOTION
20    NAME                 DX   CX   RDX   RCX   VDX    VOL
21    Joanne Estrada      145  150    35   184   172    35
22    DEFENDANT'S WITNESSES:
23    NAME                 DX   CX   RDX   RCX   VDX    VOL
24    Joanne Estrada      154  177   182
25    Both sides closed                          192    35
```

```
1                          VOLUME 35
2                     JURY TRIAL - DAY 4
3    7/07/08                              PAGE    VOL
4
5    DEFENDANT'S WITNESS:  (BILL OF PARTICULARS NO. 2)
6    NAME                 DX   CX   RDX   RCX   VDX    VOL
7    John E. Pinkerman    194                           35
8    Certificate of Court Reporter               197    35
9                          VOLUME 36
10                    JURY TRIAL - DAY 5
11   7/08/08                              PAGE    VOL
12
13   Objections to Charge                        3     36
14
15   Court's Ruling/Charge                      12     36
16
17   Closing Arguments by MRS. DE FORD          16     36
18   Closing Arguments by MR. GILMAN            23     36
19   Closing Arguments by MR. PADILLA           39     36
20   Jury Notes: 1 & 2                          60     36
21
22   Jury Polled                                64     36
23   Adjournment                                66     36
24   Certificate of Court Reporter             67     36
25
```

Adelaido Flores, Jr.
Certified Shorthand Reporter

VOLUME 37

PUNISHMENT PHASE - DAY 6

7/09/08

| | | PAGE | VOL |
|---|---|---|---|
| Defendant Present | | 3 | 37 |
| Opening Statements by MR. VILLALOBOS | | 7 | 37 |
| Opening Statements by MR. GILMAN | | 10 | 37 |

STATE'S WITNESSES:   (PUNISHMENT PHASE)

| NAME | DX | CX | RDX | RCX | VDX | VOL |
|---|---|---|---|---|---|---|
| A.P. Merrillet | 11 | 31 | 37 | 38 | | 37 |
| Joanne Estrada | 39 | 67 | 78 | 80 | | 37 |
| Wendy Anaya | 87 | 91 | | | 90 | 37 |
| Alfonsa Castillo | 92 | 105 | | | | |
| Carlos J. Borrego | 115 | 127 | | | 120 | |
| June Thompson | 128 | 138 | 144 | | | 37 |
| Norma J. Farley, MD | 149 | | | | | 37 |

| | | | | |
|---|---|---|---|---|
| Mot./Instr. Verdict | | 165 | 37 | |

DEFENDANT'S WITNESSES:

| NAME | DX | CX | RDX | RCX | VDX | VOL |
|---|---|---|---|---|---|---|
| Norma Villanueva | 173 | 219 | | | | 37 |

| | | | |
|---|---|---|---|
| Adjournment | 236 | 37 | |
| Certificate of Court Reporter | 237 | 37 | |

44

```
 1
 2                          VOLUME 38
 3             JURY TRIAL - PUNISHMENT (CONCLUDING)
 4    7/10/08                                  PAGE   VOL
 5
 6    DEFENDANT'S WITNESSES:  (PUNISHMENT PHASE - CONTINUED)
 7    NAME             DX    CX   RDX   RCX   VDX   VOL
 8    Norma Villanueva        3    55    57            38
      Pinkerman, John E.  60
 9    John E. Pinkerman       81   133   135           38
10    Discussion/Charge                        108     38
11    John E. Pinkerman            136                 38
12    Both sides closed                        137     38
13    Closing Arguments by MRS. DE FORD        142     38
14
15    Closing Arguments by MR. CORDOVA         148     38
16
17    Closing Arguments by MR. GILMAN          151     38
18
19    Closing Arguments by MR. PADILLA         158     38
20
21    Closing Arguments by MR. VILLALOBOS      168     38
22
23    Jury's Verdict                           173     38
24    Adjournment                              177     38
25    Certificate of Court Reporter            178     38
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | | VOLUME 39 | | | | | |
| 2 | | SENTENCING HEARING | | | | | |
| 3 | 7/22/08 | | | | | PAGE | VOL |
| 4 | | | | | | | |
| 5 | Discussion/Barry Case | | | | | 3 | 39 |
| 6 | | | | | | | |
| 7 | Defense Requests Life | | | | | 3 | 39 |
| 8 | | | | | | | |
| 9 | Court Imposes Death Sentence | | | | | 3 | 39 |
| 10 | Adjournment | | | | | 4 | 39 |
| 11 | Certificate of Court Reporter | | | | | 5 | 39 |
| 12 | | **VOLUME 40** | | | | | |
| 13 | | **MOTION/DISQUALIFICATION OF COUNSEL** | | | | | |
| 14 | **OCTOBER 3, 2008** | | | | | **PAGE** | **VOL** |
| 15 | NAME | DX | CX | RDX | RCX | VDX | VOL |
| 16 | Cordova Appearance for Defendant | | | | | 4 | 40 |
| 17 | State's Motion to Disqualify Counsel | | | | | 5 | 40 |
| 18 | Defense Response to State's Motion | | | | | 7 | 40 |
| 19 | Inquiries to the Defendant by the Court | | | | | 8 | 40 |
| 20 | Waiver of Possible Defect | | | | | 13 | 40 |
| 21 | Court's Ruling on M/T/Disqualify | | | | | 16 | 40 |
| 22 | Request for Motion for New Trial | | | | | 17 | 40 |
| 23 | Court's Ruling on Request | | | | | 17 | 40 |
| 24 | Adjournment | | | | | 18 | 40 |
| 25 | Certificate of Court Reporter | | | | | 19 | 40 |

| | MASTER ALPHABETICAL - JURY EMPANELMENT | | | | | | |
|---|---|---|---|---|---|---|---|
| | NAME | DX | CX | RDX | RCX | VOIR DIRE | VOL |
| 3 | Aguilar, Alicia | | | | | 73 | 14 |
| | Aguilar, Alicia | | | | | 138 | 14 |
| 4 | Alarcon, Patricia | | | | | 254 | 14 |
| | Alvarado, Elva | | | | | 150 | 14 |
| 5 | Anderson, Eileen | | | | | 94 | 14 |
| | Anzaldua, Jenny | | | | | 269 | 14 |
| 6 | Arredondo, Guadalupe | | | | | 249 | 14 |
| | Athey, Virginia | | | | | 240 | 14 |
| 7 | Atkinson, Elvia | | | | | 119 | 14 |
| | Atkinson, Maria | | | | | 363 | 14 |
| 8 | Atkinson, Martha | | | | | 416 | 14 |
| | Baca, Doris | | | | | 169 | 14 |
| 9 | Barbosa, Maria | | | | | 207 | 14 |
| | Barrera, Maria | | | | | 141 | 14 |
| 10 | Beauchemin, Denise | | | | | 213 | 14 |
| | Berlanga, Ruby | | | | | 237 | 14 |
| 11 | Bressler, Joseph | | | | | 233 | 14 |
| | Brown, Livia | | | | | 202 | 14 |
| 12 | Brown, Robert | | | | | 206 | 14 |
| | Cabriales, Mari | | | | | 57 | 14 |
| 13 | Cabriales, Mari | | | | | 73 | 14 |
| | Cadena, Pedro | | | | | 386 | 14 |
| 14 | Cadena, Roland | | | | | 241 | 14 |
| | Campbell, Antonia | | | | | 276 | 14 |
| 15 | Campos, Bertha | | | | | 231 | 14 |
| | Campos, Juan | | | | | 199 | 14 |
| 16 | Canales, Debra | | | | | 333 | 14 |
| | Cantu, Juan | | | | | 127 | 14 |
| 17 | Cantu, Maria T. | | | | | 278 | 14 |
| | Cantu, Reynaldo | | | | | 156 | 14 |
| 18 | Cantu, Reynaldo | | | | | 349 | 14 |
| | Capetillo, Jaime | | | | | 67 | 14 |
| 19 | Captetillo, Jaime | | | | | 282 | 14 |
| | Cardenas, Lucia | | | | | 379 | 14 |
| 20 | Casanova, Iris | | | | | 182 | 14 |
| | Castillo, Aida | | | | | 83 | 14 |
| 21 | Castillo, Carolina | | | | | 80 | 14 |
| | Castillo, Ernest | | | | | 88 | 14 |
| 22 | Cavazos, David | | | | | 89 | 14 |
| | Cestero, Anibel | | | | | 346 | 14 |
| 23 | Chapa, Roberto | | | | | 187 | 14 |
| | Chapman, Paul | | | | | 413 | 14 |
| 24 | Chavez, Liliana | | | | | 104 | 14 |
| | Colunga, Julio | | | | | 414 | 14 |
| 25 | Contreras, Delia | | | | | 319 | 14 |
| | Corker, Irma | | | | | 296 | 14 |

47

| | | |
|---|---|---|
| 1 | Cortez, Janet | 71 | 14 |
| | Crosby, Kevin | 257 | 14 |
| 2 | Cruz, Cynthia | 153 | 14 |
| | Cruz, Cynthia | 380 | 14 |
| 3 | Cruz, Erminio | 347 | 14 |
| | Cruz, Manuel | 208 | 14 |
| 4 | Cruz, Maria | 304 | 14 |
| | Cruz, Maria | 352 | 14 |
| 5 | Cruz, Rosa | 315 | 14 |
| | De La Cruz, Rosa | 225 | 14 |
| 6 | De La Fuente, Janet | 146 | 14 |
| | De Leon, Jenny | 212 | 14 |
| 7 | Degorostiza, Marino | 388 | 14 |
| | Del Fonner, Donna | 63 | 14 |
| 8 | Dias, Victor | 107 | 14 |
| | Diaz, Gilberto | 225 | 14 |
| 9 | Diaz, Rozanne | 263 | 14 |
| | Dillon, Vallarie | 59 | 14 |
| 10 | Dominguez, Jessica | 57 | 14 |
| | Duncan, Roy | 382 | 14 |
| 11 | Elliff, William | 266 | 14 |
| | Esquivel, Norma | 134 | 14 |
| 12 | Estrada, Eric | 242 | 14 |
| | Fiscal, Jose | 373 | 14 |
| 13 | Fisher, Justin | 78 | 14 |
| | Flores, Elvia | 234 | 14 |
| 14 | Flores, Manuel | 412 | 14 |
| | Flores, Tomas | 144 | 14 |
| 15 | Galvan, Johnny | 403 | 14 |
| | Gamez, Adolfo | 395 | 14 |
| 16 | Gamez, Aida | 154 | 14 |
| | Garcia, Agapita | 158 | 14 |
| 17 | Garcia, Aida | 272 | 14 |
| | Garcia, Christina | 220 | 14 |
| 18 | Garcia, Erica | 127 | 14 |
| | Garcia, Guadalupe | 198 | 14 |
| 19 | Garcia, Juan | 415 | 14 |
| | Garcia, Reymundo | 355 | 14 |
| 20 | Garcia, Rosa | 100 | 14 |
| | Garcia, Rosalinda | 149 | 14 |
| 21 | Garza, Ashley | 55 | 14 |
| | Garza, Guadalupe | 105 | 14 |
| 22 | Garza, Michelle | 210 | 14 |
| | Gomez, Adolfo | 163 | 14 |
| 23 | Gomez, Blanca | 142 | 14 |
| | Gomez, Blanca | 350 | 14 |
| 24 | Gomez, Jaime | 372 | 14 |
| | Gonzales, Norma | 122 | 14 |
| 25 | Gonzalez, Agustin | 224 | 14 |
| | Gonzalez, Arturo | 306 | 14 |

| | | |
|---|---|---|
| Gonzalez, Sandra | 125 | 14 |
| Goodrich, Zachary | 258 | 14 |
| Gowen, Jeffrey | 87 | 14 |
| Gracia, Noe | 183 | 14 |
| Gracia, Noe | 394 | 14 |
| Guajardo, Tomas | 211 | 14 |
| Guerrero, Jose | 405 | 14 |
| Guest, David | 79 | 14 |
| Gutierrez, Eva | 140 | 14 |
| Haecke, Brandon | 193 | 14 |
| Haecke, Brandon | 368 | 14 |
| Haeke, Brandon | 311 | 14 |
| Hariston, Michelle | 90 | 14 |
| Hernandez, Juanita | 72 | 14 |
| Hernandez, Selena | 375 | 14 |
| Hinojosa, Deanna | 170 | 14 |
| Hinojosa, Maria | 165 | 14 |
| Hinojosa, Raquel | 179 | 14 |
| Hinojosa, Raquel | 398 | 14 |
| Hinojosa, Roberto | 369 | 14 |
| Hinojosa, Roberto | 383 | 14 |
| Hinojosa, Rosa | 371 | 14 |
| Hoke, John | 261 | 14 |
| Hollingsworth, Henry | 253 | 14 |
| Hubbard, Blake | 358 | 14 |
| Hubbard, Michelle | 201 | 14 |
| Hubbard, Michelle | 204 | 14 |
| Huff, Rodney | 277 | 14 |
| Ibarra, Ricardo | 196 | 14 |
| Iracheta, Sara | 175 | 14 |
| Izeta, Deborah | 235 | 14 |
| Jalomo, Jesus | 404 | 14 |
| James, Consuelo | 81 | 14 |
| Jimenez, Norma | 117 | 14 |
| Juarez, Evana | 91 | 14 |
| Judd, Mark | 264 | 14 |
| Leal, Michael | 173 | 14 |
| Leal, Rosita | 338 | 14 |
| Ledesma, Edith | 221 | 14 |
| Leija, Miriam | 215 | 14 |
| Leija, Miriam | 399 | 14 |
| Limon, Reynaldo | 176 | 14 |
| Limon, Reynaldo | 308 | 14 |
| Longoria, Maria | 66 | 14 |
| Lopez, Deyanira | 139 | 14 |
| Lopez, Erica | 267 | 14 |
| Lounsbery, Peter | 342 | 14 |
| Luaces, Madeline | 222 | 14 |
| Lucio, Gerardo | 217 | 14 |
| Maldonado, Gabriela | 186 | 14 |

```
1    Martinez, Maria             356    14
     Martinez, Rolando           400    14
2    Martinez, Veronica          245    14
     Martinez, Victoria          248    14
3    Matthews, Gil               167    14
     Matz, Marlo]                390    14
4    Mayfield                    244    14
     McNabb, Jennifer            111    14
5    Medina, Maria               178    14
     Mishler, Duane               59    14
6    Moreno, Maria               126    14
     Morgan, Roberta             230    14
7    Narjal Fernando              54    14
     Neblett, Larry              148    14
8    Neblett, Larry              397    14
     Nichols, Diane              172    14
9    Olvera, Victor              377    14
     Ortiz, Alejandria           353    14
10   Perez, Maria                124    14
     Perez, Maria V.             124    14
11   Perez, Samantha             177    14
     Petraitis, Carmela          274    14
12   Ramirez, Carlos              98    14
     Ramirez, Maria E.           239    14
13   Ramirez, Nancy              366    14
     Ramirez, Olga               337    14
14   Randolph, John               85    14
     Randolph, John              385    14
15   Reyes, Alberto              131    14
     Reyes, Alberto              376    14
16   Reyes, Jose                 374    14
     Reyes, Rebecca              151    14
17   Reyna, Leticia              243    14
     Rios, Lisa                  327    14
18   Rivera, Hector              130    14
     Robinson, Rogenna           367    14
19   Robles, Jesus               181    14
     Robles, Santiago            123    14
20   Rodriguez, Blanca           157    14
     Rodriguez, Carlos           214    14
21   Rodriguez, Diane            226    14
     Rodriguez, Elsa             136    14
22   Rodriguez, Francisco         60    14
     Rodriguez, Maria             82    14
23   Rodriguez, Norma            273    14
     Rodriguez, Rosa              96    14
24   Rodriguez, Sandra           298    14
     Rodriguez, Veronica         101    14
25   Rosa, Brenda De La          115    14
     Rosales, Laura              335    14
```

```
 1    Rosales, Nora                      195    14
      Ruiz, Yurytzy                      162    14
 2    Ruiz, Yurytzy                      391    14
      Saavedra, Ana                      251    14
 3    Saavedra, Mario                    410    14
      Saccani, Remo                      113    14
 4    Saladero, Mari                      61    14
      Salazar, Dominga                   246    14
 5    Saldana, Debra                     229    14
      Salinas, Nancy                     268    14
 6    Sanchez, Leslie                    407    14
      Sanchez, Maria                      75    14
 7    Sanchez, Reynaldo                  259    14
      Sanchez, Reynaldo                  360    14
 8    Schiff, Julia                      174    14
      Schiff, Julia                      392    14
 9    Sierra, Elizabeth                  185    14
      Silva, Carmen                      236    14
10    Silva, Roxanne                     210    14
      Singlaterry                        159    14
11    Smith, Sally                       107    14
      Smith, Susan                       212    14
12    Smith-Lingo, Susan                 411    14
      Soles, Ken                          65    14
13    Solis, Laura                       161    14
      Sorrels, Patricia                  357    14
14    Spearman, Janett                   365    14
      Spearman, Jannett                  206    14
15    Stanage, Dane                      192    14
      Tamayo, Robert                      76    14
16    Tetreau, Jessica                   252    14
      Todd, John                         271    14
17    Todd, John                         408    14
      Torres, Maria                      204    14
18    Torres, Vicente                    188    14
      Torres, Yolanda                    322    14
19    Vargas, Cynthia                    323    14
      Velasquez, Irma                    103    14
20    Velasquez, Manuel                  364    14
      Villalon, Daniel                   329    14
21    Villalon, Daniel                   381    14
      Whittemore, Maria                  228    14
22    Wiles, Donald                      112    14
      Wroten, Jennifer                    69    14
23    Wuensche, Charles                  250    14
      Zamora, Jessica                    154    14
24    Zamora, Jessica                    194    14

25
```

| | MASTER ALPHABETICAL INDEX | | |
|---|---|---|---|
| | INDIVIDUAL VOIR DIRE | | |
| **NAME** | **STATE** | **DEFENSE** | **VOL** |
| Abrego, Eloy | 190 | 207 | 22 |
| Aguilar, Anna | 247 | 260 | 18 |
| Alegria, Miguel | 50 | 69 | 25 |
| Anderson, William | 183 | 203 | 27 |
| Ayala, Jonathan | 123 | 136 | 22 |
| Barbosa, Martha | 167 | | 22 |
| Bisco, Yolanda | 58 | 83 | 26 |
| Bonilla, Yolanda | 137 | | 24 |
| Brotzman, Donald | 61 | 66 | 17 |
| Brotzman, Donald | 71 | | 17 |
| Brown, Roger | 131 | 149 | 20 |
| Cabriales, Ambrosia | 153 | | 17 |
| Cadena, Pedro | 157 | 173 | 20 |
| Camacho, Christopher | 151 | 164 | 18 |
| Campos, Bertha | 118 | 122 | 19 |
| Campos, Juan | 172 | | 17 |
| Cantu, Juan | 266 | 286 | 21 |
| Cardoza, Maricruz | 113 | 135 | 27 |
| Castillo, Julian | 145 | | 15 |
| Castillo, Olivia | 167 | 181 | 21 |
| Cavazos, Ricardo | 141 | | 25 |
| Champion Christopher | | 132 | 16 |
| Champion, Christopher | 118 | | 16 |
| Chapa, Roberto | 140 | 159 | 28 |
| Conway, C.M. | 176 | 199 | 15 |
| Crosby, Kevin | 261 | | 25 |
| Cruz, Bernabe | 59 | | 28 |
| Cruz, Erminio | 49 | 64 | 16 |
| De La Garza, Luis | 81 | 103 | 16 |
| De Leon, Rosaena | 193 | 212 | 21 |
| Dias, Victor | 179 | | 22 |
| Diaz, Gilberto | 50 | | 24 |
| Elizardi, Belinda | 296 | 313 | 21 |
| Elliff, William | 163 | | 17 |
| Esparza, Luis | 234 | 250 | 26 |
| Espinoza, Ernestina | 53 | 74 | 21 |
| Fuentes, Esperanza | 104 | 122 | 20 |
| Fuentes, Isabel | 109 | 116 | 22 |
| Galvan, Johnny | 167 | 186 | 19 |
| Galvan, Jose | 144 | 160 | 21 |
| Galvan, Nancy | 208 | 232 | 18 |
| Gamez, Ana | 156 | | 22 |
| Garcia, Elida | 261 | | 26 |
| Garcia, Gloria | 50 | 69 | 27 |

| | | | |
|---|---|---|---|
| 1 | Garcia, Guadalupe | 205 | 208 | 25 |
| | Garcia, Guadalupe | 213 | | 25 |
| 2 | Garcia, Sylvia | 50 | 66 | 19 |
| | Garza, Alexandria | 191 | | 20 |
| 3 | Garza, Guadalupe | 272 | | 26 |
| | Garza, Joe | 49 | 52 | 17 |
| 4 | Garza, Mike | 226 | | 25 |
| | Garza, Mike C. | | 246 | 25 |
| 5 | Gomez, David | 101 | 119 | 24 |
| | Gonzalez, Emma | 110 | 127 | 17 |
| 6 | Gonzalez, Emma | 142 | | 17 |
| | Gonzalez, Rolando | 101 | 121 | 23 |
| 7 | Guajardo, Eladio | 64 | 89 | 24 |
| | Gutierrez, Roberto | 117 | 126 | 25 |
| 8 | Gutierrez, Roberto | 134 | | 25 |
| | Haley, Jeffrey | 169 | 189 | 25. |
| 9 | Hernandez, Maricela | 171 | 184 | 28 |
| | Houston, Herbert | 214 | | 27 |
| 10 | Huff, Florence | 187 | 214 | 26 |
| | Jidestig, Maud | 160 | | 25 |
| 11 | Jimenez, Guadalupe | 173 | 194 | 18 |
| | Jones, Donald | 182 | | 20 |
| 12 | Korab, Maria | 332 | | 21 |
| | Lopez, Erica | 152 | | 15 |
| 13 | Lopez, Minerva | 104 | | 26 |
| | Loya, Paulina | 94 | | 22 |
| 14 | Lozano, Juan | 50 | | 28 |
| | Luna, Guadalupe | 147 | | 27 |
| 15 | Luna, Guadalupe, Jr. | | 169 | 27 |
| | Mares, Jose | 91 | 100 | 21 |
| 16 | Marroquin, Graciela | 61 | 82 | 23 |
| | Mason, Teresa M. | 110 | 130 | 15 |
| 17 | Mata, Pablo | 80 | 96 | 17 |
| | Matthews, Gil | 50 | 54 | 23 |
| 18 | Mendoza, Ana | 269 | | 28 |
| | Mendoza, Mark | 50 | | 26 |
| 19 | Mireles, Kimberly | 94 | | 28 |
| | Molina, Emma | 50 | 66 | 29 |
| 20 | Morgan, Roberta | 82 | 94 | 18 |
| | Najera, Alonzo | 76 | 94 | 19 |
| 21 | Navarro, Irma | 51 | 63 | 18 |
| | Olivarez, Roy | 94 | | 26 |
| 22 | Ortega, Susan | 129 | | 28 |
| | Parras, Diana | 146 | 150 | 16 |
| 23 | Perez, Fernando | 102 | 114 | 18 |
| | Poland, Constance | 79 | 105 | 25 |
| 24 | Quintanilla, Melissa | 49 | 64 | 20 |
| | Ramos, Ramiro | 82 | 98 | 27 |
| 25 | Reyna, Laura | 135 | 158 | 23 |
| | Reyna, Leticia | 180 | 189 | 17 |

| | | | |
|---|---|---|---|
| Rivera, Leonardo | 74 | 94 | 20 |
| Rivera, Maria | 161 | 165 | 24 |
| Robertson, Neil | 133 | 159 | 19 |
| Robles, Santiago | 158 | 177 | 26 |
| Rodriguez, Diana | 197 | | 19 |
| Rodriguez, Ernesto | 177 | | 24 |
| Rubalcava, Minerva | 254 | | 28 |
| Russell, Phebe | 200 | | 23 |
| Saldivar, Alejandro | 125 | 139 | 18 |
| Salinas, Patricia | 226 | 253 | ·15 |
| Sanchez, Leslie | 151 | | 25 |
| Sandoval, Israel | 205 | 221 | 28 |
| Sandoval, Jorge Jr. | 65 | 88 | 15 |
| Sandoval, Jorge Jr. | 103 | | 15 |
| Sandoval, Maria | 231 | 235 | 28 |
| Sandoval, Maria | 239 | | 28 |
| Smith, Karen | 115 | 131 | 21 |
| Smith, Sally | 132 | 147 | 26 |
| Soto, Ernestina | 49 | 74 | 22 |
| Torres, Beatriz | 171 | 191 | 23 |
| Torres, Yolanda | 170 | | 15 |
| Trevino, David | 147 | | 24 |
| Trevino, Jose | 209 | | 23 |
| Trevino, Yolanda | 224 | 244 | 21 |
| Villarreal, Eric | 185 | 200 | 16 |
| Walker, Forrest | 158 | 171 | 16 |
| Weaver, Richard | 72 | 84 | 28 |
| Wiles, Donald R. | 218 | | 15 |
| Woodall, John | 221 | 240 | 23 |
| Wooton, Mary | 188 | 209 | 24 |
| Zuniga, Leonel | 284 | 297 | 18 |

```
 1          MASTER ALPHABETICAL - JURY TRIAL WITNESSES
```

| NAME | DX | CX | RDX | RCX | VOIR DIRE | VOL |
|---|---|---|---|---|---|---|
| Anaya, Wendy | 87 | 91 | | | | 37 |
| Borrego, Carlos J. | 115 | 127 | | | 120 | 37 |
| Castillo, Alfonsa | 92 | 105 | | | | 37 |
| Chavez, Sonia V. | 93 | 100 | 111 | 114 | | 35 |
| Cruz, Rebecca | 24 | | | | 36 | 32 |
| Cruz, Rebecca | 88 | | | | | 32 |
| Cruz, Rebecca | 4 | 16 | 47 | 54 | | 33 |
| Escalon, Victor | 108 | 126 | 133 | 136 | | 33 |
| Escalon, Victor | | | 138 | | | 33 |
| Estrada, Joanne | 11 | | | | | 30 |
| Estrada, Joanne | 163 | 178 | | | | 33 |
| Estrada, Joanne | 145 | 150 | 35 | 184 | 172 | 35 |
| Estrada, Joanne | 154 | 177 | 182 | | | |
| Estrada, Joanne | 39 | 67 | 78 | 80 | | 37 |
| Farley, Norma J. MD | 5 | 52 | 58 | | 43 | 34 |
| Farley, Norma J. MD | | | | | 44 | |
| Farley, Norma J. MD | 149 | | | | | 37 |
| Kuri, Jose MD | 3 | 9 | 14 | | | 35 |
| Kuri, Jose MD | 19 | 44 | 85 | | | 35 |
| Mendiola, Robert | 74 | 78 | | | | 33 |
| Mendoza, David | 96 | | | | | 33 |
| Merrillet, A.P. | 11 | 31 | 37 | 38 | | 37 |
| Nester, Randall | 80 | 94 | | | | 33 |
| Palafox, Jaime | 63 | 71 | 72 | | | 33 |
| Pinkerman, John E. | 194 | | | | | 35 |
| Pinkerman, John E. | 60 | 81 | 133 | 135 | | 38 |
| Pinkerman, John E. | | | 136 | | | 38 |
| Pinkerman, John E. | 101 | | 178 | | | 38 |
| Thompson  June | 128 | 138 | 144 | | | 37 |
| Vargas, Alfredo MD | 69 | 79 | 86 | 87 | | 32 |

```
 1

 2    Villanueva, Norma    128  130                          35
      Villanueva, Norma    141                               35
 3    Villanueva, Norma    215   45
      Villanueva, Norma    173  219                          37
 4    Villanueva, Norma          3   55   57                 38
      Villarreal, Javier   143  155              151         33
 5    Zavala, Luis          12                               31

 6

 7

 8

 9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

**MASTER INDEX OF JURY TRIAL EXHIBITS**

COURT'S EXHIBIT 1 - (TO BE INCLUDED IN CLERK'S TRANSCRIPT)

COURT'S EXHIBIT 2 - (TO BE INCLUDED IN CLERK'S TRANSCRIPT)

**INDEX OF EXHIBITS**

**STATE'S EXHIBITS:**

| NO. | DESCRIPTION | OFFERED | RECEIVED | VOL |
|-----|-------------|---------|----------|-----|
| 1 | Miranda Warning | 29 | 30 | 32 |
| 2 | Photo-Victim | 36 | 40 | 32 |
| 3 | Disk 1 - Statement | 48 | 54 | 32 |
| 4 | Disk 2 - Statement | 48 | 54 | 32 |
| 5 | Disk 3 - Statement | 48 | 54 | 32 |
| 6 | Photo-Child | 72 | 72 | 32 |
| 7 | Photo-Child | 72 | 72 | 32 |
| 8 | Photo-Child | 72 | 72 | 32 |
| 9 | Photo-Child | 72 | 72 | 32 |
| 10 | Photo-Child | 72 | 72 | 32 |
| 11 | Photo-Child | 72 | 72 | 32 |
| 12 | Photo-Vehicle | 9 | 9 | 33 |
| 13 | Photo-Madison Complex | 9 | 9 | 33 |
| 14 | Photo-Lee Strt. Apts. | 9 | 9 | 33 |
| 15 | Photo-Coke can | 11 | 11 | 33 |
| 16 | Photo-Baking Soda | 11 | 11 | 33 |
| 17 | Photo-Burnt Coke Can | 11 | 11 | 33 |
| 18 | Photo-Paraphernalia | 11 | 11 | 33 |
| 19 | Photos-Family | 14 | 14 | 33 |
| 20 | Photos-Celebs. & Family | 14 | 14 | 33 |
| 21 | Farley's CV | 7 | 7 | 34 |
| 22 | Photo-Deceased child | 13 | 13 | 34 |
| 23 | Photo-Deceased Child | 13 | 13 | 34 |
| 24 | Photo-Deceased child | 13 | 13 | 34 |
| 25 | Photo-Deceased Child | 13 | 13 | 34 |
| 26 | Photo-Deceased Child | 13 | 13 | 34 |
| 27 | Photo-Deceased Child | 13 | 13 | 34 |
| 28 | Photo-Deceased Child | 13 | 13 | 34 |
| 29 | Photo-Deceased Child | 13 | 13 | 34 |
| 30 | Photo-Deceased Child | 13 | 13 | 34 |
| 31 | Photo-Deceased Child | 13 | 13 | 34 |
| 32 | Photo-Deceased Child | 13 | 13 | 34 |
| 33 | Photo-Deceased Child | 13 | 13 | 34 |
| 34 | Photo-Deceased Child | 13 | 13 | 34 |
| 35 | Photo-Deceased Child | 13 | 13 | 34 |
| 36 | Farley's Autopsy Report | 39 | 46 | 34 |
| 37 | ** Medical Demo 1 | 48 | 48 | 34 |
| 38 | ** Medical Demo 2 | 48 | 48 | 34 |

```
 1    39    ** Medical Demo 3        48        48         34
      40    Pediatric Docum.         52
 2    41    Affidavit/De La Garza   185       185         35

 3    ** - Were Used As Demonstrative Exhibits Only For Trial

 4                    INDEX OF EXHIBITS

 5    STATE'S EXHIBITS:

 6
      NO.   DESCRIPTION            OFFERED   RECEIVED   VOL
 7
      42    Jail Records-Lucio       90        90         37
 8

 9    44    Therapy Notes            25
      45    Pinkerman's Report      114       114         38
10                    INDEX OF EXHIBITS

11    DEFENDANT'S EXHIBITS:

12    NO.   DESCRIPTION            OFFERED   RECEIVED   VOL

13    1     Photo-Stairway           45        45         33
      2     Photo-Stairway           45        45         33
14    3     Photo-Stairway          133       133         33

15    NO.   DESCRIPTION            OFFERED   RECEIVED   VOL

16    4     Kuri's Forensic Docum.   13        13         35
      5     Kuri's Forensic Cert.    13        13         35
17    6     Photo-Deft.& Grandma     98        99         35
      7     Photo-Dft.w/Dad          98        99         35
18    8     Deft./Wedding            98        99         35
      9     Photo- Deft.w/Grandma    98        99         35
19    10    Photo-Deft./W Gparents.  98        99         35
      11    Photo-Deft. as child     98        99         35
20    12    Photo-Dft. (as a child)  98        99         35

21                    INDEX OF EXHIBITS

22    DEFENDANT'S EXHIBITS:

23    NO.   DESCRIPTION            OFFERED   RECEIVED   VOL

24    13    *Villanueva's CV        143       144         35
      14    *CPS Case History       143       144         35
25    15    *CPS Investigation/Lucio 143      144         35
      16    *CPS Info/Melissa       143       144         35
```

```
 1    17   *CPS Info/Mariah        143      144       35
      18   *CPS Info/              143      144       35
 2

 3    * - ALL OF THESE EXHIBITS WERE ADMITTED UNDER THE BILL OF

 4    PARTICULARS NO. 1

 5

 6                      INDEX OF EXHIBITS

 7    DEFENDANT'S EXHIBITS:

 8    NO.   DESCRIPTION            OFFERED   RECEIVED   VOL

 9    19    Incid. Illness Report   168      169        35
      20    Monthly Logs/P.4        168      169        35
10    21    3/28/06 Home Visit      168      169        35
      22    Maria's Behavior Letter 174      174        35
11    23    Medical Records/Mariah  176      176        35
      24    * Pinkerman's CV        196      196        35
12                      INDEX OF EXHIBITS

13    DEFENDANT'S EXHIBITS:

14    NO.   DESCRIPTION            OFFERED   RECEIVED   VOL

15    25    CPS Drug Tests           78       78        37
      26    CPS Case History         78       78        37
16          * - BILL OF PARTICULARS NO. 2.

17

18

19

20

21

22

23

24

25
```

Case 1:13-cv-00125   Document 22-2   Filed on 03/14/16 in TXSD   Page 59 of 59

59

```
1    THE STATE OF TEXAS:

2    COUNTY OF HIDALGO:

3                   CERTIFICATE OF COURT REPORTER

4         I, ADELAIDO FLORES, JR, Official Court Reporter in

5    and for the 430th Judicial District Court of Hidalgo

6    County, State of Texas, do hereby certify that the above

7    and foregoing contains a true and correct transcription of

8    all portions of evidence and other proceedings requested

9    in writing by counsel for the parties to be included in

10   this volume of the Reporter's Record, in the

11   above-entitled and numbered cause, all of which occurred

12   in open court or in chambers and were reported by me.

13        I further certify that this Reporter's Record of the

14   proceedings truly and correctly reflects the exhibits, if

15   any, admitted by the respective parties.

16        WITNESS MY OFFICIAL HAND on this the 13th day of

17   July, 2009.

18                   _____
                     ADELAIDO FLORES, JR.,, Texas CSR
19                   Official Court Reporter
                     430th District Court
20                   111 SO. 9th Street
                     Edinburg, Texas 78539
21                   (956) 318-2900
                     Certificate No. 1117
22                   Expiration Date: 12/31/10

23

24

25
```

Adelaido Flores, Jr.
Certified Shorthand Reporter